February 19, 2007

# AFFIDAVIT

OF WOLFGANG VOMBERG
ATTORNEY AT LAW (GERMANY)
CASE: Kufner v. Kufner
UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF RHODE ISLAND

I state in lieu of an oath, that this affidavit was written by me to the best of my knowledge. I am fully aware, that a false statement is punishable by law.

1 I, Wolfgang Vomberg, born Oct. 23, 1947, reside at Kurhessenstraße 90, D-60431 Frankfurt am Main/Germany

2. I am a German Attorney-at-Law and Notary, furthermore Certified Family Law Specialist My activities and qualification are described in the attached firm profile (Exh.A) I have published a book about the legal issues concerning international child abduction (Exh. B)

3. I am a Matrimonial Lawyer and have been retained as an expert by Mr. Dominik Kufner in order to express my legal opinion about (1) the application of the Hague Convention on Child Abduction in general here in germany, (2) the quality of the Court's procedure at the Family Court in Weilheim concerning the custody and access case (File numbers: 2 F 139/06 and 2 F 552/06), (3) the degree, how German Courts protect children in cases of assumed sexual abuse/pedophilia. The statistics of the german Central Authority (Bundesjustizamt) give evidence about the correct and responsible application of the Convention (see Exh. C)

4. I have been given an reviewed the copies of the Court's files an I have examined their contents.

The results are as follows:

(1) In the meantime the German Justice has big experience with international abduction cases and the specific Hague Convention. The Supreme Federal Constitutional Court (Bundesverfassungsgericht) has ruled, that in general children,

who have been abducted, have to be returned promptly to their home state Only in very rare cases the petition for return can be denied. The Family Judges at the local courts and the Appeal Jugdes have been trained by the Ministry of Justice They are aware that child abduction causes traumata to the children and that immediate return is needed.

Since 1989 I have handled more than 200 child abduction cases and my success rate is more than 90 percent as far as the return of the children is concerned. In general I have represented the non-abducting parent. In my opinion Germany has made a very big progress in the application of the Convention, especially with regard to the United States.

(2) The files concerning custody and access are extremly voluminous. This results from the fact, that we have a contested case and that the spouse did not accept to the issues of custody and access, although this situation is totally comparable to the American situation Her multiple changes of lawyers demonstrate that she is not willing to recognize the needs of the children an the German Legal Procedures and Rules. Many times the spouse did not comply with the Court's orders and proposals. Her cooperation in the proces of expertise (by the psychologist of the GWG) was missed. The Youth Welfave Office and the expert state that there is no concrete indication of sexual abuse or pedophilia, so that the contact between father and children had to be secured.

The Family Judge and the involved Youth Welfare Office as well as the expert followed the objective that in custody cases **ex officio** it has to be cleared, what is in the best interest of the children The Court came to the intermediate conclusion that the allegations of the spouse have no real background. In consequence the Family Judge did not see any reason to deviate from the general rule, whereas both parents, who are married, have joint custody under Geman Family Law (Art 1626 of the German Civil Code- BGB) (Exh. D) The Court has made extraordinary efforts to explore the status of facts and to take the appropriate measures in order to secure the children's wellbeing due to § 1661 a BGB. This belongs to the role of the Court as guardian of the child's own basic rights (Supreme Federal Constitutional Court). The German Court did a full and proper investigation. The provisions of the German Family Law and the German Procedure Law have been correctly applied.

(3) German Family Courts and their Jugdes are well experienced with the handling of cases, where the allegation of sexual abuse ist raised. In the past many articles concerning this problem and its solution have been published. The Judges know how to judge such allegations and which measures are to be taken or not.

The photos of the children are in my opinion not pornographic. They only show normal conduct of the children at this age. In my opinion there is not concrete indication to a misbehavior of the father. The photos express great fun of the children without any ulterior motive.

(4) If needed I can give further details of the German Legal situation, the concrete procedure, and explain the exhibits while being present at Court. My opinion has not been influenced by Mr. Kufner. This opinion ist based on my extensive experience with custody cases in the past here in Germany.

Wolfgang Vomberg
Rechtsanwalt
Fachanwalt für Familienrecht
Frankfurt am Main

A

# Wolfgang Vomberg

Kurhessenstraße 90
60431 Frankfurt am Main, Germany
Telephone: +49-69-9521870
Telefax: +49-69-95218725
E-mail: info@vomberg-ra-notar.de

*General Practice, Litigation, Wills, Succession, National and International Matrimonial Law, Notary's Office.*

***FIRM PROFILE:***

*The firm was established in 1988 and provides qualified legal services on a personal basis including those of a notary public. Specialisation in National and International Matrimonial Law since 1976. The client base is European and North American in scope.*

***MEMBER OF FIRM:***

***Wolfgang Vomberg****, born Duisburg, Germany, October 23, 1947; admitted to Frankfurt Bar 1976, Notary appointed 1990, Certified Family Law Specialist. Education : University of Frankfurt. Member: German Bar Association; German Lawyers' Association (Deutscher Anwaltsverein) – Committee for Family and Inheritance Law; Fellow and Past Governor of the International Academy of Matrimonial Lawyers (IAML); Observer for the IAML at the Hague Conference on Private International Law; Lecturer at the German Lawyers Academy (Deutsche Anwaltakademie) as trainer for future Certified Family Law Specialists; Lecturer for German Family Judges at the German Judges' Academy (Deutsche Richterakademie) and the Family Judges of the State Hessen; Lecturer at the Frankfurt Attorneys' and Notaries' Bar. Deutscher Familiengerichtstag e.V.; Author and Co-author of numerous articles concerning National and International Family Law and Conventions.*

***Languages:*** *German, English and French.*

***Practice Areas:*** *National and International Matrimonial Law; Child Abduction Law.*

B

Vomberg/Nehls

# Rechtsfragen der internationalen Kindesentführung

(Legal Issues of International Child abduction)



C.H.Beck
Familienrecht

## Bundesamt für Justiz (Bundeszentralregister)

Mit Wirkung vom 1. Januar 2007 sind die Zuständigkeiten der Dienststelle Bundeszentralregister auf das Bundesamt für Justiz übergegangen.

**Adresse**
Adenauerallee 99-103
53113 Bonn
**Telefon:** 0228/410-40
**Telefax:** 0228/410-5050
http://www bundesjustizamt de

**URL:** http://www.bundesjustizamt.de

Letzte Aktualisierung: 29. Dezember 2006

Bundesamt
für Justiz



# Statistische Übersicht über Fälle von Kindesentführungen und Umgangsrechtfällen nach dem HKÜ und dem ESÜ

Die Zentrale Behörde führt eine umfangreiche Statistik über Verfahren, die auf der Grundlage der genannten Übereinkommen die Rückführung widerrechtlich verbrachter oder zurückgehaltener Kinder beziehungsweise die Durchsetzung eines Umgangsrechts zum Ziel haben. Sie dient sowohl der sachlichen und zeitlichen Darstellung der Bearbeitungsprozesse als auch der Erfassung von Daten, die für eine wissenschaftliche Bearbeitung der Gesamtproblematik von Bedeutung sein könnten.

Die Statistik erfasst nur solche Verfahren, die auch durch die hiesige Behörde bearbeitet werden. Voraussetzung hierfür ist eine entsprechende Antragstellung. Darüber hinaus gibt es auch Verfahren, die von den Beteiligten ohne Einschaltung der Zentrale Behörde betrieben werden und die deshalb in der Statistik nicht berücksichtigt sind.

Die folgende Statistik unterscheidet zwischen Fällen, bei denen Kinder widerrechtlich ins Ausland verbracht worden sind oder dort zurückgehalten werden (ausgehende Verfahren) und den umgekehrten Fällen, in denen also Kinder aus dem Ausland widerrechtlich nach Deutschland verbracht worden sind oder hier zurückgehalten werden (eingehende Verfahren). Darüber hinaus sind in gleicher Weise Verfahren zur Durchsetzung eines Umgangsrechts erfasst.

Die folgenden Statistiken für das Jahr 2004 und 2005 geben den Bearbeitungsstand vom 1. April 2006 wieder. Ab dem Jahr 2004 werden Statistiken für die jeweils vorangegangenen zwei Jahre in das Internet eingestellt; eine Aktualisierung wird künftig jeweils im Mai eines jeden Jahres erfolgen.

## Download als PDF-Datei

- Statistik 2004
- Statistik 2005

nach oben

## Zusatzinformationen



Int. Sorgerecht

## Weitere Seiten

Internationale Kindschaftsverfahren - Vorläufige Hinweise zur Rückführung entführter Kinder und zu Umgangs- u
Vertragsstaaten der Sorgerechtsübereinkommen im Verhältnis zu Deutschland
Anschrift der Zentralen Behörde der Bundesrepublik Deutschland
Antragstellung nach dem HKÜ / ESÜ
Statistische Übersicht über Fälle von Kindesentführungen und Umgangsrechtfällen nach dem HKÜ und dem ESÜ

# Länderübersicht 2004

Stand 1. April 2006

| Anzahl | Staat | Aktenzeichen (A) AZ-Ausgang | Aktenzeichen (E) AZ-Eingang | Gegenstand: Rückgabe | Gegenstand: Umgang | Anzahl der Kinder | Ablehnung durch Zentrale Behörde wegen: Nichtauffinden im ersuchten Staat | Auffinden in einem anderen Vertragsstaat | Auffinden in einem Nichtvertragsstaat | Überschreiten Altersgrenze | kein Sorgerecht | sonstiges | Antragstellung: Antrag an Amtsgericht am | Entscheidungen: Datum Entscheidung I.Instanz | Datum Entscheidung II.Instanz |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Ägypten | A | | X | | 1 | | | X | | | | | | |
| Ägypten | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Argentinien | | E | | X | 1 | | X | | | | | | | |
| Argentinien | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Australien | A | | X | | 1 | | | | | | | | | |
| | Australien | A | | X | | [illegible] | | | | | | | | | |
| | Australien | | E | X | | 3 | | | | | | | 02.12.2004 | 28.01.2005 | 08.02.2006 |
| | Australien | | E | | X | 2 | | | | | | | | | |
| | Australien | A | | X | | 2 | | | | | | | | 23.03.2005 | |
| Australien | 5 | 3 | 2 | 4 | 1 | [illegible] | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | Belgien | A | | | X | 2 | | | | | | | | | |
| | Belgien | | E | X | | 1 | | | | | | | 24.05.2004 | 13.07.2004 | 31.08.2004 |
| | Belgien | | E | | X | 2 | | | | | | | | | |
| | Belgien | A | | X | | [illegible] | | | | | | | | | |
| | Belgien | A | | X | | 1 | | | | | | | | | |
| | Belgien | A | | X | | [illegible] | | | | | | | | | |
| | Belgien | A | | | X | 2 | | | | | | | | | |
| | Belgien | | E | X | | [illegible] | | | | | | | | | |
| Belgien | 8 | 5 | 3 | 5 | 3 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| | Bosnien-Herzegowina | A | | X | | 2 | | | | | | | | | |
| Bosnien-Herzegowina | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bulgarien | | E | X | | [illegible] | | | | | | X | | | |
| | Bulgarien | A | | X | | 1 | | | | | | | | | |
| | Bulgarien | A | | X | | [illegible] | | | | | | | | | |
| Bulgarien | 3 | 2 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | Chile | A | | X | | [illegible] | | | | | | | | 11.08.2004 | 22.12.2004 |
| | Chile | | E | X | | 1 | | | | | | | | | |
| Chile | 2 | 1 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | Dänemark | A | | X | | 4 | | | | | | | | | |
| | Dänemark | | E | X | | [illegible] | | | | | | | | | |
| | Dänemark | | E | | X | 1 | | | | | | | | | |
| Dänemark | 3 | 1 | 2 | 2 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | England und Wales | A | | X | | 2 | | | | | | | 10.02.2004 | 21.04.2004 | |
| | England und Wales | | E | X | | [illegible] | | | | | | | 05.07.2004 | 03.08.2004 | |
| | England und Wales | A | | X | | 1 | | | | | | | | 31.03.2004 | |
| | England und Wales | A | | X | | [illegible] | | | | | | | | | |
| | England und Wales | A | | X | | 1 | | | | | | | | 28.04.2004 | |
| | England und Wales | | E | | X | 2 | | | | | | | 16.06.2004 | 09.09.2004 | |
| | England und Wales | | E | X | | 1 | | | | | | | 25.10.2004 | 08.12.2004 | |
| | England und Wales | | E | X | | 2 | | | | | | | | | |
| | England und Wales | A | | X | | 2 | | | | | | | | 26.07.2004 | |
| | England und Wales | | E | X | | [illegible] | | | | | | | | | |
| | England und Wales | | E | X | | 1 | | | | | | | 29.10.2004 | 31.03.2005 | |
| | England und Wales | A | | X | | 2 | | | X | | | | | | |
| | England und Wales | A | | X | | 1 | | | | | | | | 13.09.2004 | |
| | England und Wales | | E | X | | [illegible] | | | | | | | | | |
| | England und Wales | | E | X | | 1 | X | | | | | | | | |
| | England und Wales | A | | X | | [illegible] | | | | | | | | | |
| | England und Wales | | E | X | | 1 | | | | | | | | | |
| | England und Wales | A | | X | | [illegible] | | | | | | | 07.10.2004 | 11.10.2004 | |
| | England und Wales | A | | X | | 2 | | | | | | | | 18.03.2005 | |
| | England und Wales | | E | X | | 1 | | | | | | | 21.02.2005 | 21.03.2005 | |
| | England und Wales | | E | X | | 2 | | | | | | | | | |
| England und Wales | 21 | 10 | 11 | 20 | 1 | 25 | 1 | 0 | 1 | 0 | 0 | 1 | 7 | 12 | 5 |
| | Estland | A | | | X | 1 | | | | | | | | | |
| Estland | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Finnland | | E | X | | 2 | | | | | | | | | |
| Finnland | 1 | 0 | 1 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Staat | Verfahrenserledigung durch Gerichte: Rückführung angeordnet I.Instanz | Umgang angeordnet I.Instanz | Rückführung abgelehnt I.Instanz | Umgang abgelehnt I.Instanz | Rückführung angeordnet II.Instanz | Umgang angeordnet II.Instanz | Rückführung abgelehnt II.Instanz | Umgang abgelehnt II.Instanz | Gründe für ablehnende Entscheidungen: Art.3 kein Sorgerecht | Art.4 kein Aufenthalt im Vertragsstaat | Art.12 Ablauf der Jahresfrist | Art.13a keine Sorgerechtsausübung | Art.13a Zustimmung zum Verbringen | Art.13a nachträgliche Zustimmung | Art.13b Kindeswohl | Art.13b II Rückkehrverweigerung durch Kind | Art.20 Ordre public | andere | Sonstige Verfahrenserledigungen: freiwillige Rückkehr | außergerichtliche Einigung | vorgerichtliche Antragsrücknahme | gerichtliche Einigung | Antragsrücknahme im Gerichtsverfahren | Erledigung der Hauptsache | Nichtbetreiben des Verfahrens | Sonstige Gründe | Kind zurück: ja | nein |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ägypten | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| Ägypten | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Argentinien | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Argentinien | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Australien | | | | | | | | | | | | | | | | | | | | | | | | | X | | | X |
| Australien | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Australien | X | | | | X | | | | | | | | | | | | | | | | | | | | | X | | X |
| Australien | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| Australien | X | | | | | | | | | | | | | | | | | | | | X | | | | | | X | |
| Australien | 2 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 2 |
| Belgien | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| Belgien | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | |
| Belgien | | | | | | | | | | | | | | | | | | | | | X | | | | | | | |
| Belgien | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Belgien | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Belgien | | | | | | | | | | | | | | | | | | | | | X | | | | | | | X |
| Belgien | | | | | | | | | | | | | | | | | | | | | | | | | X | | | |
| Belgien | | | | | | | | | | | | | | | | | | | | | X | | | | | | | |
| Belgien | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 |
| Bosnien-Herzegowina | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bosnien-Herzegowina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Bulgarien | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| Bulgarien | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| Bulgarien | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Bulgarien | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 |
| Chile | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | |
| Chile | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| Chile | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Dänemark | | | | | | | | | | | | | | | | | | | | | X | | | | | | | X |
| Dänemark | | | | | | | | | | | | | | | | | | | | | X | | | | | | | |
| Dänemark | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| Dänemark | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| England und Wales | X | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| England und Wales | | | X | | | | | | | | X | | | | | | | | | | | | | | | | | X |
| England und Wales | X | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| England und Wales | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| England und Wales | X | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| England und Wales | | X | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| England und Wales | X | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| England und Wales | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| England und Wales | X | | | | | | | | | | | | | | | | | | | | | | | | | X | | X |
| England und Wales | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| England und Wales | | | | | | | | | | | | | | | | | | | | | X | | | | | | | X |
| England und Wales | | | | | | | | | | | | | | | | | | | | | | X | | | | | | X |
| England und Wales | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| England und Wales | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| England und Wales | | | | | | | | | | | | | | | | | | | | | | X | | | | | | X |
| England und Wales | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| England und Wales | | | | | | | | | | | | | | | | | | | | | | | | | | X | | |
| England und Wales | X | | | | | | | | | | | | | | | | | | | | | | | | X | | X | |
| England und Wales | X | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| England und Wales | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| England und Wales | | | | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| England und Wales | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 2 | 0 | 1 | 2 | 10 | 8 |
| Estland | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Estland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Finnland | | | | | | | | | | | | | | | | | | X | | | | | | | | | X | |
| Finnland | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

# Länderübersicht 2004

Stand 1. April 2005

| Anzahl | Staat | Aktenzeichen (A) AZ-Ausgang | Aktenzeichen (E) AZ-Eingang | Gegenstand: Rückgabe | Gegenstand: Umgang | Anzahl der Kinder | Erledigung durch Zentrale Behörde: Nichtauffinden im ersuchten Staat | Auffinden in einem anderen Vertragsstaat | Auffinden in einem Nichtvertragsstaat | Überschreiten Altersgrenze | Kein Sorgerecht | [illegible] | Antragstellung: Antrag an Amtsgericht am | Entscheidungen: Datum Entscheidung I. Instanz | Datum Entscheidung II. Instanz |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Frankreich | A | | X | | 2 | | | | | | | | | |
| | Frankreich | | E | X | | 2 | | | | | | X | | | |
| | Frankreich | | E | | X | 1 | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | 03.09.2004 | 14.07.2005 | 02.03.2005 |
| | Frankreich | A | | X | | 1 | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | X | | 17.06.2004 | |
| | Frankreich | | E | X | | 1 | | | | | | | | | |
| | Frankreich | A | | | X | 1 | | | | | | | 02.06.2004 | 03.07.2004 | |
| | Frankreich | A | | X | | 2 | | | X | | | | | | |
| | Frankreich | | E | X | | 2 | | | | | | | 12.08.2004 | 21.09.2004 | |
| | Frankreich | A | | X | | 1 | | | | | | | | | |
| | Frankreich | | E | X | | 2 | | | | | | | | 07.09.2004 | 20.01.2005 |
| | Frankreich | A | | X | | 1 | | | | | | | 18.11.2004 | 16.12.2004 | 17.02.2005 |
| | Frankreich | A | | X | | 1 | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | | |
| | Frankreich | | E | X | | 2 | X | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | | |
| | Frankreich | A | | X | | 2 | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | | |
| | Frankreich | | F | | X | 1 | | | | | | | 25.01.2005 | | |
| Frankreich | 23 | 15 | 8 | 20 | 3 | 33 | 1 | 0 | 1 | 0 | 0 | 2 | 5 | 6 | 3 |
| | Georgien | A | | X | | 1 | | | | | | | | | |
| Georgien | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Griechenland | A | | X | | 1 | | | | | | | | 17.09.2004 | 03.08.2005 |
| | Griechenland | A | | X | | 2 | | | | | | | | 28.04.2005 | |
| | Griechenland | A | | X | | 2 | | | | | | | | 24.03.2004 | |
| | Griechenland | A | | X | | 1 | | | | | | | | 03.03.2005 | |
| | Griechenland | A | | X | | 1 | | | | | | | | 04.11.2004 | |
| | Griechenland | A | | X | | 2 | | | | | | | | 24.03.2005 | |
| Griechenland | 6 | 6 | 0 | [illegible] | [illegible] | 9 | [illegible] | 0 | 0 | 0 | [illegible] | 0 | 0 | 5 | 1 |
| | Honduras | A | | X | | 2 | | | | | | | | | |
| Honduras | 1 | [illegible] | 0 | [illegible] | 0 | 2 | [illegible] | 0 | [illegible] | 0 | 0 | 0 | 0 | 0 | [illegible] |
| | Hongkong | A | | X | | 1 | | | | | | | | | |
| Hongkong | 1 | 1 | 0 | [illegible] | 0 | 1 | [illegible] | 0 | [illegible] | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] |
| | Irland | A | | X | | 1 | | | | | | | | | |
| | Irland | A | | X | | 2 | | | | | | | | 26.05.2005 | |
| | Irland | A | | X | | 1 | | | | | | | 22.11.2004 | 18.07.2004 | |
| Irland | 1 | 3 | 0 | 3 | 0 | [illegible] | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| | Island | | E | X | | 1 | | | | | | | | | |
| Island | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Israel | | E-57/04 | X | | 1 | | | | | | | | | |
| | Israel | | E-59/04 | | X | 3 | | X | | | | | | | |
| | Israel | | E-128/04 | X | | 1 | | | | | | | 20.08.2004 | 05.08.2004 | 10.08.2004 |
| Israel | 3 | 0 | 3 | 2 | 1 | 5 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |

| Staat | Verfahrenserledigung durch Gerichtsentscheid: Rückführung angeordnet I. Instanz | Umgang angeordnet I. Instanz | Rückführung abgelehnt I. Instanz | Umgang abgelehnt I. Instanz | Rückführung angeordnet II. Instanz | Umgang angeordnet II. Instanz | Rückführung abgelehnt II. Instanz | Umgang abgelehnt II. Instanz | Gründe für ablehnende Entscheidungen: Art.3 kein Sorgerecht | Art.4 kein Aufenthalt im Vertragsstaat | Art.12 Ablauf der Jahresfrist | Art.13a keine Sorgerechtsausübung | Art.13a Zustimmung zum Verbringen | Art.13a nachträgliche Zustimmung | Art.13b Kindeswohl | Art.13b II Rückkehrverweigerung durch Kind | Art.20 Ordre public | andere | Sonstige Verfahrenserledigungen: freiwillige Rückkehr | aussergerichtliche Einigung | vorgerichtliche Antragsrücknahme | gerichtliche Einigung | Antragsrücknahme im Gerichtsverfahren | Erledigung der Hauptsache | Nichtbetreiben des Verfahrens | Sonstige Gründe | Kind zurück: ja | nein |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frankreich–Israel (all rows) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

# Länderübersicht 2004

Stand 1. April 2005

| Anzahl | Staat | Aktenzeichen (AZ-Ausgang) | Aktenzeichen (AZ-Eingang) | Gegenstand: Rückgabe | Gegenstand: Umgang | Anzahl der Kinder | Ablehnung durch Zentrale Behörde wegen: Nichtauffinden im ersuchten Staat | Auffinden in einem anderen Vertragsstaat | Auffinden in einem Nichtvertragsstaat | Überschreiten Altersgrenze | kein Sorgerecht | sonstiges | Antrag an Amtsgericht am | Datum Entscheidung I.Instanz | Datum Entscheidung II.Instanz |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Italien | A | | X | | 1 | | | | | | | | 24.03.2004 | |
| | Italien | | E | X | | 2 | X | | | | | | | | |
| | Italien | A | | X | | 2 | | | | | X | | | | |
| | Italien | | E | X | | 1 | | | | | | | | | |
| | Italien | | E | X | | 1 | | | | | | X | | | |
| | Italien | | E | | X | 1 | | | | | | | | | |
| | Italien | A | | X | | 1 | | | | | | | | | |
| | Italien | A | | X | | 1 | | | | | | | | 14.09.2004 | |
| | Italien | A | | X | | 1 | | | | | | | | | |
| | Italien | A | | X | | 1 | | | | | | | | | |
| | Italien | A | | X | | 1 | | | | | | | | 28.01.2005 | |
| | Italien | | E | X | | 2 | | | | | | | | | |
| | Italien | A | | X | | 2 | | | | | | | 23.02.2005 | 27.05.2005 | |
| | Italien | | E | | X | 1 | | | | | | | | | |
| | Italien | | E | X | | 1 | | | | | | | | | |
| | Italien | | E | X | | 1 | | | | | | | 23.08.2004 | 03.09.2004 | 29.10.2004 |
| | Italien | A | | X | | 1 | | | | | | | 31.10.2004 | 25.11.2004 | 10.12.2004 |
| Italien | 17 | 9 | 5 | 19 | 2 | 23 | 1 | 0 | 0 | 0 | 1 | 1 | 3 | 6 | 3 |
| | Jugoslawien | A | | X | | 1 | | | | | | | | | |
| | Jugoslawien | A | | X | | 1 | | | | | | | | | |
| | Jugoslawien | | | | X | 1 | | | | | | | | | |
| | Jugoslawien | A | | X | | 1 | | | | | | | | | |
| | Jugoslawien | A | | X | | 2 | | | | | | | | | |
| Jugoslawien | 5 | [illegible] | 1 | 4 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Kanada | | E | | X | 2 | | | | | | | | | |
| | Kanada | A | | | X | 1 | | | | | | X | | | |
| | Kanada | A | | X | | 1 | | | | | | | | | |
| | Kanada | A | | | X | 1 | | | | | | | | | |
| | Kanada | | | X | | 2 | | | | | | | 03.08.2004 | 20.09.2004 | 03.11.2004 |
| | Kanada | A | | X | | 1 | | | | | | | | | |
| Kanada | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| | Kroatien | A | | | X | 1 | | | | | | | | | |
| | Kroatien | A | | X | | 1 | | | | | | | | 18.06.2004 | |
| | Kroatien | | E | X | | 1 | | | | | | X | | | |
| Kroatien | 3 | 2 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| | Lettland | A | | X | | 2 | | | | | | | | | |
| | Lettland | | E | | X | 1 | | | | | | | | | |
| Lettland | 2 | 1 | 1 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Litauen | A | | X | | 1 | | | | | | | | | |
| Litauen | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Luxemburg | | E | X | | 1 | | | | | | | 04.03.2005 | 07.03.2005 | [illegible] |
| Luxemburg | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | Mexiko | | E | X | | 1 | | | | | | | | | |
| Mexiko | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Moldawien | | E | X | | 1 | | | | | | | | | |
| Moldawien | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Niederlande | A | | X | | 1 | | | | | | | | | |
| | Niederlande | | E | X | | 2 | | | | | | | | | |
| | Niederlande | | E | X | | 1 | | | | | | | 04.10.2004 | 28.10.2004 | |
| | Niederlande | | E | X | | 2 | | | | | | | 15.11.2004 | | |
| | Niederlande | A | | X | | 2 | | | | | | | 13.12.2004 | 13.01.2005 | |
| | Niederlande | A | | X | | 3 | | | | | | | | | |
| | Niederlande | | E | X | | 1 | | | | | X | | | | |
| | Niederlande | A | | X | | 1 | | | | | | | | | |
| | Niederlande | | E | | X | 2 | X | | | | | | 02.12.2004 | 12.01.2005 | |
| | Niederlande | | E | X | | 1 | | | | | | | | | |
| | Niederlande | | E | X | | 2 | | | | | | | | | |
| Niederlande | 11 | 4 | 7 | 10 | 1 | 19 | 1 | 0 | 0 | 0 | 1 | 0 | 4 | 3 | 0 |

# Länderübersicht 2004

Stand 1. April 2006

| Aktenz. | Staat | AZ-Ausgang (A) | AZ-Eingang (E) | Rückgabe | Umgang | Anzahl der Kinder | Nichtauffinden im ersuchten Staat | Auffinden in einem anderen Vertragsstaat | Auffinden in einem Nichtvertragsstaat | Überschreiten Altersgrenze | kein Sorgerecht | sonstiges | Antrag an Amtsgericht am | Datum Entscheidung I.Instanz | Datum Entscheidung II.Instanz |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Norwegen | A | | X | | 1 | | | | | | | 27.07.2004 | 18.02.2005 | |
| | Norwegen | | E | X | | 1 | | | | | | | | | |
| | Norwegen | | E | | X | 1 | | | | | | | | | |
| **Norwegen** | 3 | 1 | 2 | 2 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| | Österreich | A | | X | | 1 | | | | | | | | | |
| | Österreich | A | | X | | 1 | | | | | | | | 23.11.2004 | 01.02.2005 |
| | Österreich | | E | X | | 1 | | | | | | | | | |
| | Österreich | A | | X | | 1 | | | | | | | | | |
| | Österreich | A | | X | | 2 | | | | | | | | | |
| | Österreich | A | | X | | 1 | | | | | | | | | |
| | Österreich | A | | X | | 2 | | | | | | | | 29.11.2004 | 10.01.2005 |
| | Österreich | A | | X | | 1 | | | | | | | | | |
| | Österreich | | E | | X | 2 | | | | | | | | | |
| **Österreich** | 9 | 7 | [illegible] | [illegible] | 1 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | Paraguay | A | | X | | 2 | | | | | | | | | |
| **Paraguay** | 1 | 1 | 0 | 1 | 0 | [illegible] | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Polen | A | | X | | 1 | | | | | | | | 02.07.2004 | |
| | Polen | | E | X | | 1 | | | | | | | 18.03.2004 | 03.05.2004 | |
| | Polen | | E | | X | 2 | | | | | | | | | |
| | Polen | | E | | X | 1 | | | | | | | | | |
| | Polen | A | | | X | 1 | | | | | | | | | |
| | Polen | | E | | X | 1 | | | | | | | 27.10.2005 | 17.03.2006 | |
| | Polen | A | | X | | 1 | | | | | | | | | |
| | Polen | A | | X | | 1 | | | | | | | | | |
| | Polen | | E | X | | 1 | | | | | | | 13.12.2004 | 28.04.2005 | 15.07.2005 |
| | Polen | A | | X | | 2 | | | | | | | | | |
| | Polen | A | | X | | 1 | | | | | | | | | |
| | Polen | A | | X | | 1 | | | | | | | | 13.10.2004 | 05.01.2005 |
| | Polen | A | | X | | 1 | | | | | | | | | |
| | Polen | A | | X | | 1 | | | | | | | | 19.10.2004 | |
| | Polen | | E | | X | 1 | | | | | | | | | |
| | Polen | | E | X | | 1 | | | | | | | | | |
| | Polen | | E | X | | 1 | | | | | | | 18.01.2005 | 16.02.2005 | 19.05.2005 |
| | Polen | A | | X | | 1 | | | | | | | | 22.09.2005 | |
| | Polen | | E | X | | 1 | | | | | | | 13.01.2005 | 02.03.2005 | |
| | Polen | A | | X | | 1 | | | | | | | | 01.04.2005 | |
| **Polen** | 20 | 11 | 9 | 15 | 5 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | 15 | 1 |
| | Portugal | | E | | X | 1 | | X | | | | | | | |
| | Portugal | | E | X | | 2 | | | | | | | | | |
| | Portugal | A | | X | | 1 | | | | | | | | | |
| **Portugal** | 3 | 1 | 2 | 2 | 1 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Rumänien | A | | X | | 1 | | | | | | | | | |
| | Rumänien | A | | X | | 1 | | | | | | | | | |
| | Rumänien | | E | | | 1 | | | | | | | 08.03.2004 | 12.01.2005 | |
| | Rumänien | A | | X | | 2 | | | | | | | | | |
| **Rumänien** | [illegible] | 3 | [illegible] | 3 | 0 | [illegible] | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| | Schottland | A | | X | | 2 | | | | | | | | | |
| **Schottland** | [illegible] | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Schweden | A | | X | | 1 | | | | | | | | | |
| | Schweden | | E | X | | 2 | | | | | | | | 19.11.2004 | |
| | Schweden | A | | X | | 2 | | | | | | | 11.06.2004 | 28.06.2004 | 20.07.2004 |
| | Schweden | A | | X | | 1 | | | | | | | | | |
| | Schweden | | E | X | | 2 | | | | | | | | | |
| | Schweden | A | | | X | 1 | | | | | | | 11.11.2004 | 16.12.2004 | |
| | Schweden | | E | X | | 1 | | | | | | | | | |
| | Schweden | A | | X | | 1 | | | | | X | | | | |
| **Schweden** | 8 | 5 | 3 | 7 | 1 | 11 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | 2 | 3 | [illegible] |

# Länderübersicht 2004

Stand 1. April 2005

| Anzahl | Staat | Aktenzeichen (A): AZ-Ausgang | Aktenzeichen (E): AZ-Eingang | Gegenstand: Rückgabe | Gegenstand: Umgang | Anzahl der Kinder | Ablehnung durch Zentrale Behörde wegen: Nichtauffinden im ersuchten Staat | Auffinden in einem anderen Vertragsstaat | Auffinden in einem Nichtvertragsstaat | Überschreiten Altersgrenze | kein Sorgerecht | sonstiges | Antragstellung: Antrag an Amtsgericht am | Entscheidungen: Datum Entscheidung I.Instanz | Datum Entscheidung II.Instanz |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Schweiz | | E | X | | 1 | | | | | | | 20.09.2004 | 13.11.2004 | 03.02.2005 |
| | Schweiz | | E | | X | 1 | | | | | | | | | |
| | Schweiz | | E | | X | 2 | | | | | | | | | |
| | Schweiz | A | | X | | 1 | | | | | | X | | | |
| | Schweiz | | E | X | | 1 | | | | | | X | | | |
| | Schweiz | A | | X | | 2 | | | | | | | | 23.08.2004 | 12.11.2004 |
| | Schweiz | | E | X | | 1 | | | | | | | | | |
| | Schweiz | | E | X | | 1 | | | | | | | | | |
| Schweiz | 8 | 2 | 6 | 6 | 2 | 10 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 |
| | Slowakei | A | | X | | 3 | | | | | | | | | |
| | Slowakei | A | | X | | 2 | | | | | | | | 09.09.2004 | 14.11.2005 |
| | Slowakei | | E | | X | 1 | | | | | | | | | |
| | Slowakei | | E | X | | 1 | | | | | | | 10.12.2004 | 03.07.2005 | |
| Slowakei | 4 | 2 | 2 | 3 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | Slowenien | | E | X | | 1 | | | | | | | | | |
| Slowenien | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Spanien | A | | | X | 1 | | | | | | | | | |
| | Spanien | A | | X | | 1 | | | | | | | | | |
| | Spanien | A | | X | | 1 | | | | | | | | | |
| | Spanien | A | | X | | 1 | | | | | | | | | |
| | Spanien | | E | X | | 2 | | | | | | | | | |
| | Spanien | A | | X | | 1 | | | | | | | 07.04.2004 | 14.05.2004 | |
| | Spanien | A | | X | | 1 | | | | | | | | | |
| | Spanien | | E | X | | 2 | | | | | | | | | |
| | Spanien | | E | X | | 2 | | | | | | | 15.07.2004 | 20.09.2004 | |
| | Spanien | A | | X | | 2 | | | | | | | | | |
| | Spanien | A | | X | | 1 | | | | | | | | 17.12.2004 | |
| | Spanien | A | | X | | 1 | | | | | | | | | |
| | Spanien | | E | X | | 2 | | | | | | | | | |
| | Spanien | A | | X | | 1 | | | | | | | | | |
| | Spanien | | E | X | | 1 | | | | | | | 26.01.2005 | 19.05.2005 | |
| | Spanien | | E | | X | 2 | | | | | | | | | |
| | Spanien | A | | X | | 1 | | | | | | | | | |
| | Spanien | A | | X | | 1 | | | | | | | | | |
| Spanien | 18 | 12 | 6 | 16 | 2 | 24 | 0 | 0 | 0 | 0 | 2 | 1 | 3 | 4 | 0 |
| | Südafrika | | E | | X | 1 | | | | | | | | | |
| | Südafrika | A | | X | | 1 | | | | | | | | | |
| Südafrika | 2 | 1 | 1 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Tschechien | | E | | X | 1 | | | | | | | | | |
| | Tschechien | A | | X | | 2 | | | | | | | | | |
| | Tschechien | | E | X | | 1 | | | | | | | 24.08.2004 | 08.03.2005 | |
| | Tschechien | A | | | X | 3 | | | | | | | | | |
| | Tschechien | A | | X | | 2 | | | | | | | | 23.03.2005 | |
| Tschechien | 5 | 3 | 2 | 3 | 2 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 |

| Staat | Verfahrenserledigung durch Gerichtsentscheid: Rückführung angeordnet I.Instanz | Umgang angeordnet I.Instanz | Rückführung abgelehnt I.Instanz | Umgang abgelehnt I.Instanz | Rückführung angeordnet II.Instanz | Umgang angeordnet II.Instanz | Rückführung abgelehnt II.Instanz | Umgang abgelehnt II.Instanz | Gründe (Ablehnende Entscheidungen): Art.3 kein Sorgerecht | Art.4 kein Aufenthalt im Vertragsstaat | Art.12 Ablauf der Jahresfrist | Art.13a keine Sorgerechtsausübung | Art.13a Zustimmung zum Verbringen | Art.13a nachträgliche Zustimmung | Art.13b Kindeswohl | Art.13b II Rückkehrverweigerung durch Kind | Art.20 Ordre public | andere | sonstige Verfahrenserledigungen: freiwillige Rückkehr | aussergerichtliche Einigung | vorgerichtliche Antragsrücknahme | gerichtliche Einigung | Antragsrücknahme im Gerichtsverfahren | Erledigung der Hauptsache | Nichtbetreiben des Verfahrens | Sonstige Gründe | Rand zu: ja | nein |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Schweiz | X | | | | | | X | | X | | | | | | | X | | | | | | | | | | | | |
| Schweiz | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | X |
| Schweiz | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | X | [illegible] | [illegible] |
| Schweiz | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | X | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Schweiz | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | X |
| Schweiz | X | | | | X | | | | | | | | | | | | | | | | | | | | | | | X |
| Schweiz | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | X | [illegible] |
| Schweiz | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | X | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | X | [illegible] |
| Schweiz (Summe) | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 2 | 3 |
| Slowakei | X | | | | X | | | | | | | | | | | | | | | | | | | | | | [illegible] | [illegible] |
| Slowakei | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | X | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | X | [illegible] |
| Slowakei | X | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Slowakei | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | X |
| Slowakei (Summe) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 2 | 1 |
| Slowenien | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Slowenien (Summe) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spanien (18 Zeilen) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Spanien (Summe) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Südafrika (2 Zeilen) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Südafrika (Summe) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Tschechien (5 Zeilen) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| Tschechien (Summe) | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 1 | 2 |

# Länderübersicht 2004

Stand 1. April 2005

| Aktenzeichen | Staat | Aktenzeichen (AZ) AZ-Ausgang | Aktenzeichen (AZ) AZ-Eingang | Gegenstand: Rückgabe | Gegenstand: Umgang | Anzahl der Kinder | Ablehnungen durch Zentrale Behörde wegen: Nichtauffinden im ersuchten Staat | Auffinden in einem anderen Vertragsstaat | Auffinden in einem Nichtvertragsstaat | Überschreiten Altersgrenze | kein Sorgerecht | Sonstiges | Antrag-Stellung: Antrag an Antragstelle am | Entscheidungen: Datum Entscheidung I. Instanz | Entscheidungen: Datum Entscheidung II. Instanz |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | | E | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | 18.02.2005 | 09.05.2005 | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 2 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | | E | X | | 1 | X | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 2 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 2 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 1 | | | | | | | | | |
| [illegible] | Türkei | A | | X | | 3 | | | | | | | | | |
| **Türkei** | **25** | **23** | **3** | **23** | **0** | **30** | **1** | **0** | **0** | **0** | **0** | **0** | **1** | **1** | **0** |
| [illegible] | Ungarn | | E | | X | 2 | | | | | | | | | |
| [illegible] | Ungarn | A | | X | | 2 | | | | | | | | | |
| [illegible] | Ungarn | A | | X | | 1 | | | | | | | | | |
| [illegible] | Ungarn | A | | X | | 1 | | | | | | | | | |
| **Ungarn** | **4** | **3** | **1** | **3** | **1** | **5** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **2** | **0** |
| [illegible] | USA | A | | X | | 1 | | | | | | | | | |
| [illegible] | USA | A | | X | | 1 | | | | | | | | | |
| [illegible] | USA | A | | X | | 1 | | | | | | | | 09.02.2005 | |
| [illegible] | USA | | E | X | | 2 | | | | | | | | | |
| [illegible] | USA | | E | X | | 1 | | | | | | | | | |
| [illegible] | USA | A | | X | | 2 | | | | | | | 08.02.2004 | 23.02.2004 | |
| [illegible] | USA | | E | X | | 1 | | | | | | | | 04.03.2005 | |
| [illegible] | USA | A | | X | | 3 | | | | | | | 05.05.2004 | 24.03.2005 | 21.07.2004 |
| [illegible] | USA | A | | X | | 2 | | | | | | X | | | |
| [illegible] | USA | A | | X | | 2 | | | | | | | | 09.07.2004 | |
| [illegible] | USA | A | | | X | 2 | | | | | | | | 27.09.2004 | |
| [illegible] | USA | | E | X | | 1 | | X | | | | | | | |
| [illegible] | USA | A | | X | | 1 | | | | | | | | | |
| [illegible] | USA | | E | X | | 1 | | | | | | | | | |
| [illegible] | USA | A | | | X | 1 | | | | | | | 15.07.2004 | 23.08.2004 | |
| [illegible] | USA | A | | | X | 2 | | | | | | | | | |
| [illegible] | USA | A | | X | | 1 | | | | | | | | | |
| [illegible] | USA | A | | X | | 1 | | | | | | | | 10.02.2005 | |
| [illegible] | USA | | E | X | | 1 | | | | | | | | | |
| [illegible] | USA | A | | X | | 2 | | | | | | | 13.07.04 | 31.08.2004 | |
| [illegible] | USA | | E | X | | 1 | | | | | | | 10.09.2004 | 25.11.2004 | 10.02.2005 |
| [illegible] | USA | | E | | X | 1 | | | | | | | | | |
| [illegible] | USA | | E | X | | 1 | | | | | | | | | |
| [illegible] | USA | | E | X | | 1 | | | | | | | | | |
| [illegible] | USA | | E | X | | 1 | | | | | | | 30.12.2004 | 02.03.2005 | |
| [illegible] | USA | | E | X | | 2 | | | | | | | 24.01.2005 | 02.03.2005 | 14.03.2005 |
| **USA** | **26** | **11** | **13** | **22** | **4** | **32** | **0** | **1** | **0** | **0** | **0** | **1** | **7** | **12** | **3** |
| | Zypern | | E | X | | 1 | | | | | | | 05.10.2004 | 25.10.2004 | |
| **Zypern** | **1** | **0** | **1** | **1** | **0** | **1** | **0** | **0** | **0** | **0** | **0** | **0** | **1** | **1** | **0** |

# Länderübersicht 2005

Stand 1. April 2006

| Anzahl | Staat | Aktenzeichen AZ-Ausgang | Aktenzeichen AZ-Eingang | Gegenstand: Rückgabe | Gegenstand: Umgang | Anzahl der Kinder | Antragstellung: Antrag an Amtsgericht am | Entscheidungen: Datum Entscheidung I. Instanz | Entscheidungen: Datum Entscheidung II. Instanz | Rückführung angeordnet I. Instanz |
|---|---|---|---|---|---|---|---|---|---|---|
| | Argentinien | | E | X | | 1 | | | | |
| Argentinien | 1 | | | | | | | | | |
| | Australien | A | | X | | 1 | | | | |
| | Australien | | E | | X | 2 | | | | |
| | Australien | | E | X | | 2 | | | | |
| | Australien | A | | | X | 1 | 07.08.2005 | 30.09.2005 | 15.02.2006 | |
| Australien | 4 | | | | | | | | | |
| | Belgien | | E | X | | 1 | | | | |
| | Belgien | | E | | X | 1 | | | | |
| | Belgien | A | | X | | 2 | | | | |
| | Belgien | | E | | X | 1 | | | | |
| | Belgien | A | | X | | 1 | | | | |
| | Belgien | | E | X | | 1 | | | | |
| | Belgien | | E | | X | 1 | | | | |
| | Belgien | | E | | | 1 | | | | |
| | Belgien | A | | X | | 2 | | | | |
| | Belgien | | E | X | | 1 | | | | |
| | Belgien | | E | | X | 2 | | | | |
| | Belgien | | E | | | 1 | | | | |
| | Belgien | | E | X | | 2 | | | | |
| | Belgien | A | | X | | 1 | | | | |
| | Belgien | | E | X | | 1 | | | | |
| | Belgien | | E | X | | 1 | | | | |
| | Belgien | A | | X | | 1 | | | | |
| Belgien | 17 | 5 | 12 | | | | | | | |
| | Bosnien - Herzegowina | A | | X | | 1 | | | | |
| | Bosnien - Herzegowina | A | | X | | 2 | | | | |
| | Bosnien - Herzegowina | | E | X | | 2 | | | | |
| | Bosnien - Herzegowina | | E | | X | 2 | | | | |
| Bosnien - Herzegowina | 4 | 2 | 2 | | | | | | | |
| | Brasilien | A | | X | | 2 | | | | |
| | Brasilien | A | | X | | 1 | | | | |
| | Brasilien | A | | X | | 1 | | | | |
| | Brasilien | A | | X | | 2 | | | | |
| | Brasilien | A | | X | | 1 | | | | |
| | Brasilien | A | | X | | 1 | | | | |
| Brasilien | [illegible] | | | | | | | | | |
| | Bulgarien | | E | | X | 1 | | | | |
| | Bulgarien | A | | X | | 2 | | | | |
| Bulgarien | 2 | 1 | | | | | | | | |
| | Chile | A | | X | | 1 | | 28.10.2005 | | |
| Chile | 1 | 1 | | | | | | | | |
| | Dänemark | | E | X | | 1 | | | | |
| Dänemark | 1 | | | | | | | | | |
| | Ecuador | A | | X | | 2 | | | | |
| Ecuador | 1 | | | | | | | | | |
| | England und Wales | A | | X | | 1 | | | | |
| | England und Wales | | E | X | | 1 | | 09.06.2005 | | X |
| | England und Wales | A | | X | | 2 | 20.07.2005 | 26.03.2005 | 27.10.2005 | X |
| | England und Wales | | E | X | | 1 | 01.03.2005 | 19.04.2005 | | X |
| | England und Wales | A | | X | | 2 | 03.03.2005 | | | |
| | England und Wales | A | | | X | 2 | | | | |
| | England und Wales | | E | | X | 1 | | | | |
| | England und Wales | A | | X | | 2 | | | | |
| | England und Wales | A | | X | | 2 | | | | |
| | England und Wales | | E | | X | 2 | | | | |
| | England und Wales | A | | X | | 1 | | | | |
| | England und Wales | A | | | X | 1 | | 15.11.2005 | | X |
| | England und Wales | | E | X | | 1 | | | | |
| | England und Wales | | E | | X | 2 | | | | |
| | England und Wales | A | | X | | 1 | | 10.11.2005 | | X |

# Länderübersicht 2005

Stand 1. April 2006

| Anzahl | Staat | Aktenzeichen AZ-Ausgang | Aktenzeichen AZ-Eingang | Gegenstand Rückgabe | Gegenstand Umgang | Anzahl der Kinder | Ablehnung durch Zentrale Behörde wegen: Nichtauffinden im ersuchten Staat | Auffinden in einem anderen Vertragsstaat | Auffinden in einem Nichtvertragsstaat | Überschreiten Altersgrenze | kein Sorgerecht | sonstiges | Antragstellung: Antrag an Antragsgericht am | Entscheidungen: Datum Entscheidung I.Instanz | Datum Entscheidung II.Instanz | Verfahrenserledigung durch Gerichtsentscheid: Rückführung angeordnet I.Instanz | Umgang angeordnet I.Instanz | Rückführung abgelehnt I.Instanz | Umgang abgelehnt I.Instanz | Rückführung angeordnet II.Instanz | Umgang angeordnet II.Instanz | Rückführung abgelehnt II.Instanz | Umgang abgelehnt II.Instanz | Gründe für ablehnende Entscheidungen: Art.3 kein Sorgerecht | Art.4 kein Aufenthalt im Vertragsstaat | Art.12 Ablauf der Jahresfrist | Art.13a keine Sorgerechtsausübung | Art.13a Zustimmung zum Verbringen | Art.13a nachträgliche Zustimmung | Art.13b Kindeswohl | Art.13b II Rückkehrverweigerung durch Kind | Art.20 Ordre public | andere | sonstige Verfahrenserledigungen: freiwillige Rückkehr | aussergerichtliche Einigung | vorgerichtliche Antragsrücknahme | gerichtliche Einigung | Antragsrücknahme im Gerichtsverfahren | Erledigung der Hauptsache | Nichtbetreiben des Verfahrens | Sonstige Gründe | Kind zurück: ja | nein |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | England und Wales | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | England und Wales | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | England und Wales | A | | X | | 1 | | | | | | | 01.11.2005 | 14.11.2005 | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | England und Wales | | E | X | | 1 | | | | | | | | 17.02.2006 | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | England und Wales | A | | | X | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | England und Wales | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | England und Wales | A | | X | | 1 | | | | | | | | 03.05.2006 | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | England und Wales | A | | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| England und Wales | 25 | 6 | 7 | 11 | [illegible] | 12 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | [illegible] | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Finnland | | E | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Finnland | | E | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Finnland | | E | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Finnland | 3 | 0 | 3 | 1 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | 01.04.2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | | E | X | | 1 | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | | E | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | | E | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | 02.05.2005 | 15/06/2005 | 27.09.2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | | E | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | | E | | X | 1 | | | | | | | 16.09.2005 | 22/09/2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | | E | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | | E | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | A | | X | | 2 | | | | | | | 19.08.2005 | 07.10.2005 | 25.01.2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | | E | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | | E | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Frankreich | A | | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Frankreich | 22 | [illegible] | 8 | [illegible] | [illegible] | 25 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 4 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Griechenland | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Griechenland | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Griechenland | | E | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Griechenland | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Griechenland | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Griechenland | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Griechenland | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Griechenland | A | | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Griechenland | 8 | 7 | 1 | 6 | 2 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Haiti | A | | X | | 1 | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Haiti | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Irak/Libanon | A | | X | | 3 | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Irak/Libanon | 1 | 1 | 0 | 1 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Irland | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Irland | | | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Irland | | E | X | | 1 | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Irland | 3 | [illegible] | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Israel | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Israel | | E | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Israel | 2 | 1 | 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Italien | A | | X | | 1 | | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Italien | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Italien | | E | X | | 1 | | | | | | | 12.01.2005 | 13.01.2006 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Italien | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Italien | | | X | | 2 | | | | | | | | 09.01.2005 | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Italien | A | | X | | 1 | | | | | | | 24.10.2005 | 30.08.2005 | 01.12.2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Italien | | E | | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

# Länderübersicht 2005

Stand 1. April 2006

| Anzahl | Staat | Aktenzeichen AZ-Ausgang | Aktenzeichen AZ-Eingang | Gegenstand Rückgabe | Gegenstand Umgang | Anzahl der Kinder | Antragstellung: Antrag an Ausgericht am | Entscheidungen: Datum Entscheidung I. Instanz | Entscheidungen: Datum Entscheidung II. Instanz |
|---|---|---|---|---|---|---|---|---|---|
| | Italien | A | | X | | 1 | | | |
| | Italien | A | | X | | 2 | | | |
| | Italien | A | | X | | 1 | | | |
| | Italien | | E | X | | 1 | | | |
| | Italien | | E | X | | 1 | 31.05.2005 | 05.03.2006 | |
| | Italien | A | | X | | 1 | 28.03.2005 | 20.09.2005 | 28.11.2005 |
| | Italien | | E | X | | 1 | | | |
| | Italien | A | | X | | 1 | | | |
| | Italien | A | | X | | 2 | | | |
| | Italien | | E | X | | 2 | | | |
| | Italien | | E | X | | 1 | | | |
| | Italien | A | | X | | 1 | | | |
| | Italien | | E | X | | 1 | 17.12.2005 | 12.01.2006 | |
| | Italien | | E | X | | 1 | | | |
| Italien | [illegible] | 11 | 10 | [illegible] | [illegible] | 21 | 5 | [illegible] | [illegible] |
| | Japan | | E | | X | 3 | | | |
| Japan | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Kanada | A | | | X | 1 | | | |
| | Kanada | A | | X | | 1 | | | |
| | Kanada | | E | X | | 1 | | | |
| Kanada | [illegible] | 2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Kolumbien | A | | X | | 2 | | | |
| | Kolumbien | A | | X | | 2 | | | |
| Kolumbien | 2 | 2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Kroatien | | E | X | | 1 | | | |
| Kroatien | 1 | 0 | 1 | 1 | 0 | [illegible] | [illegible] | [illegible] | [illegible] |
| | Litauen | A | | X | | 1 | | | |
| Litauen | 1 | 1 | 0 | 1 | 0 | 1 | [illegible] | [illegible] | [illegible] |
| | Luxemburg | A | | X | | 2 | | | |
| | Luxemburg | A | | X | | [illegible] | | | |
| Luxemburg | 2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Mazedonien | A | | X | | [illegible] | | | |
| Mazedonien | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Neuseeland | A | | X | | 2 | | | |
| | Neuseeland | | E | X | | 2 | | | |
| Neuseeland | 2 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Niederlande | | E | | X | 1 | | | |
| | Niederlande | | E | X | | 1 | | | |
| | Niederlande | | E | X | | 1 | | | |
| | Niederlande | | E | | X | 1 | | | |
| | Niederlande | | E | X | | 1 | | | |
| | Niederlande | A | | X | | 2 | 11.03.2005 | | |
| | Niederlande | A | | | | 1 | | [illegible] | [illegible] |
| | Niederlande | A | | X | | 2 | | | |
| | Niederlande | A | | X | | 1 | | | |
| | Niederlande | A | | X | | 2 | | | |
| | Niederlande | | E | | X | 1 | | | |
| | Niederlande | | E | | X | 2 | | | |
| | Niederlande | A | | | X | 2 | | | |
| Niederlande | [illegible] | [illegible] | 7 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Nigeria | A | | X | | 1 | | | |
| Nigeria | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Nordirland | A | | | X | 1 | | | |
| Nordirland | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Norwegen | | E | X | | 3 | | | |
| | Norwegen | | E | X | | [illegible] | | | |
| | Norwegen | | E | X | | 1 | | | |
| Norwegen | 3 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| | Österreich | | E | X | | 1 | | | |
| | Österreich | A | | | | 2 | | | |
| | Österreich | A | | X | | 1 | | | |

| Verfahrensbeendigung durch Gerichtsentscheid | | | | | | | | Gründe für ablehnende Entscheidungen | | | | | | | | | | | sonstige Verfahrensbeendigungen | | | | | | | | | Kind zurück | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rückführung angeordnet I.Instanz | Umgang angeordnet I.Instanz | Rückführung abgelehnt I.Instanz | Umgang abgelehnt I.Instanz | Rückführung angeordnet II.Instanz | Umgang angeordnet II.Instanz | Rückführung abgelehnt II.Instanz | Umgang abgelehnt II.Instanz | Art.3 kein Sorgerecht | Art.4 kein Aufenthalt im Vertragsstaat | Art.12 Ablauf der Jahresfrist | Art.13a keine Sorgerechtsausübung | Art.13a Zustimmung zum Verbringen | Art.13a nachträgliche Zustimmung | Art.13b Kindeswohl | Art.13b II Rückkehrverweigerung durch Kind | Art.20 Ordre public | andere | freiwillige Rückkehr | aussergerichtliche Einigung | vorgerichtliche Antragsrücknahme | gerichtliche Einigung | Antragsrücknahme im Gerichtsverfahren | Erledigung der Hauptsache | Nichtbetreiben des Verfahrens | Sonstige Gründe | ja | nein |

# Länderübersicht 2005

Stand 1. April 2006

| Anz.Sl | Staat | Aktenzeichen AZ-Ausgang | Aktenzeichen AZ-Eingang | Gegenstand: Rückgabe | Gegenstand: Umgang | Anzahl der Kinder | Ablehnung durch Zentrale Behörde wegen: Nichtauffinden im ersuchten Staat | Auffinden in einem anderen Vertragsstaat | Auffinden in einem Nichtvertragsstaat | Überschreiten Altersgrenze | kein Sorgerecht | sonstiges | Antragstellung: Antrag an Ausgericht am | Entscheidungen: Datum Entscheidung I. Instanz | Entscheidungen: Datum Entscheidung II. Instanz | Verfahrenserledigung durch Gerichtsentscheid: Rückführung angeordnet I. Instanz | Umgang angeordnet I. Instanz | Rückführung abgelehnt I. Instanz | Umgang abgelehnt I. Instanz | Rückführung angeordnet II. Instanz | Umgang angeordnet II. Instanz | Rückführung abgelehnt II. Instanz | Umgang abgelehnt II. Instanz |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | Österreich | A | | X | | 2 | | | | | X | | | | | | | | | | | | |
| [illegible] | Österreich | | E | X | | 1 | | | | | | | 28.03.2005 | 19.01.2006 | | | | | | | | | |
| [illegible] | Österreich | A | | | X | 2 | | | | | | | | | | | | | | | | | |
| Österreich | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | Polen | | E | | X | 1 | | | | | | | | 09.02.2005 | | | | | | | | | |
| [illegible] | Polen | A | | | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | 21.02.2005 | 21.03.2005 | 04.05.2005 | X | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | 07.06.2005 | 04.07.2005 | | X | | | | | | | |
| [illegible] | Polen | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | | E | X | | 2 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | 01.07.2005 | 10.08.2005 | 01.02.2006 | X | | | | | | | |
| [illegible] | Polen | A | | X | | 1 | | | | | | | 23.05.2005 | 20.07.2005 | | | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | | 30.08.2005 | 16.12.2005 | | | | | | | | |
| [illegible] | Polen | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | 24.07.2005 | 07.09.2005 | | | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | 02.08.2005 | 13.09.2005 | 28.11.2005 | X | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | 23.09.2005 | | | | | | | | | | |
| [illegible] | Polen | | E | X | | 2 | | | | | | | 28.11.2005 | 20.01.2006 | | | | | | | | | |
| [illegible] | Polen | | E | | X | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Polen | | E | X | | 1 | | | | | | | | | | | | | | | | | |
| Polen | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | Portugal | | E | | X | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Portugal | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Portugal | A | | | X | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Portugal | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Portugal | A | | X | | 2 | | | | | | | | | | | | | | | | | |
| [illegible] | Portugal | A | | X | | 2 | | | | | | | | | | | | | | | | | |
| [illegible] | Portugal | | E | | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Portugal | | E | | X | 1 | | | | | | | | | | | | | | | | | |
| Portugal | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | Rumänien | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Rumänien | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Rumänien | | E | X | | 1 | | | | | | | | | | | | | | | | | |
| Rumänien | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | Russland | A | | X | | 1 | | | | | X | | | | | | | | | | | | |
| Russland | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | Schottland | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Schottland | A | | | X | 1 | | | | | | | | | | | | | | | | | |
| Schottland | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | Schweden | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Schweden | | E | X | | 2 | X | | | | | | | | | | | | | | | | |
| [illegible] | Schweden | | E | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Schweden | A | | X | | 3 | | | | | X | | | | | | | | | | | | |
| [illegible] | Schweden | A | | X | | 1 | | | | X | | | | | | | | | | | | | |
| [illegible] | Schweden | A | | X | | 2 | | | | | X | | | | | | | | | | | | |
| Schweden | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| [illegible] | Schweiz | | E | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Schweiz | | | | X | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Schweiz | | E | | X | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Schweiz | | E | X | | 1 | | | | | | | 25.04.2005 | 20.05.2005 | | | | | | | | | |
| [illegible] | Schweiz | | E | X | | 3 | | | | | | | | | | | | | | | | | |
| [illegible] | Schweiz | | E | | X | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Schweiz | A | | X | | 1 | | | | | | | | | | | | | | | | | |
| [illegible] | Schweiz | | E | | X | 1 | | | | | | | | | | | | | | | | | |

# Länderübersicht 2005

Stand 1. April 2005

| Anzahl | Staat | Aktenzeichen AZ-Ausgang | Aktenzeichen AZ-Eingang | Gegenstand: Rückgabe | Gegenstand: Umgang | Anzahl der Kinder | Ablehnung durch Zentrale Behörde wegen: Nichtauffinden im ersuchten Staat | Auffinden in einem anderen Vertragsstaat | Auffinden in einem Nichtvertragsstaat | Überschreiten Altersgrenze | kein Sorgerecht | sonstiges | Antragstellung: Antrag an Ausgangsgericht am | Entscheidungen: Datum Entscheidung I.Instanz | Datum Entscheidung II.Instanz | Verfahrensbeendigung durch Gerichtsentscheid: Rückführung angeordnet I.Instanz | Umgang angeordnet I.Instanz | Rückführung abgelehnt I.Instanz | Umgang abgelehnt I.Instanz | Rückführung angeordnet II.Instanz | Umgang angeordnet II.Instanz | Rückführung abgelehnt II.Instanz | Umgang abgelehnt II.Instanz | Gründe für ablehnende Entscheidungen: Art.3 kein Sorgerecht | Art.4 kein Aufenthalt im Vertragsstaat | Art.12 Ablauf der Jahresfrist | Art.13a keine Sorgerechtsausübung | Art.13a Zustimmung zum Verbringen | Art.13a nachträgliche Zustimmung | Art.13b Kindeswohl | Art.13b II Rückkehrverweigerung durch Kind | Art.20 Ordre public | andere | Sonstige Verfahrenserledigungen: freiwillige Rückkehr | aussergerichtliche Einigung | vorgerichtliche Antragsrücknahme | gerichtliche Einigung | Antragsrücknahme im Gerichtsverfahren | Erledigung der Hauptsache | Nichtbetreiben des Verfahrens | Sonstige Gründe | Kind zurück: ja | nein |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Schweiz | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Schweiz | | E | X | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Schweiz | | E | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Schweiz | | E | | X | 1 | | | | | | | 17.10.2005 | 09.12.2005 | | | | X | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Schweiz | | E | | X | 1 | | | | | | | | | | | | | | | | | | X | | | | | | | | | | | | | | | | | | | X |
| | Schweiz | | E | X | | 1 | | | | | | | 13.06.2005 | 28.07.2005 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Schweiz | 6 | 2 | [illegible] | 5 | 4 | [illegible] | 0 | 0 | 0 | 0 | 0 | 1 | 3 | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Serbien und Montenegro | | E | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Serbien und Montenegro | A | | X | | 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Serbien und Montenegro | 2 | | | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Slowenien | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Slowenien | 1 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Spanien | A | | X | | 1 | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Spanien | | E | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Spanien | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| | Spanien | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Spanien | | E | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | X | |
| | Spanien | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | X |
| | Spanien | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Spanien | | E | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | X |
| | Spanien | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Spanien | | E | X | | 2 | | | | | | | | 07.12.2005 | | X | | | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| | Spanien | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| | Spanien | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | X |
| | Spanien | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Spanien | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Spanien | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Spanien | | E | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Spanien | | E | X | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Spanien | 17 | 11 | 6 | 15 | 2 | 27 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Sri Lanka | A | | X | | 1 | | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | X |
| Sri Lanka | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Südafrika | A | | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X |
| Südafrika | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Tschechische Republik | | E | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | |
| | Tschechische Republik | | E | | X | 5 | | | | | | | 24.03.2005 | 13.04.2005 | 24.05.2005 | X | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Tschechische Republik | | E | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | X |
| | Tschechische Republik | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Tschechische Republik | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Tschechische Republik | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Tschechische Republik | 6 | 3 | 3 | 4 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Türkei | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Türkei | | E | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Türkei | A | | X | | [illegible] | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Türkei | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Türkei | A | | | X | 1 | | | | | | | | 04.07.2005 | | X | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Türkei | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | |
| | Türkei | | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Türkei | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| | Türkei | A | | X | | 1 | | | | | | | | 10.07.2005 | | X | | | | | | | | | | | | | | | | | | | | | | | | | | X | X |
| | Türkei | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Türkei | | E | | X | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | |
| | Türkei | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| | Türkei | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Türkei | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| | Türkei | A | | X | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| | Türkei | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| | Türkei | A | | X | | 1 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| | Türkei | A | | X | | 3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | X | |
| | Türkei | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | | | | | | |
| | Türkei | A | | X | | 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

# Länderübersicht 2005

Stand 1. April 2006

| Staat | Akten-zeichen AZ-Ausgang | Akten-zeichen AZ-Eingang | Gegenstand: Rückgabe | Gegenstand: Umgang | Anzahl der Kinder | Antragstellung: Antrag an Amtsgericht am | Entscheidungen: Datum Entscheidung I.Instanz | Entscheidungen: Datum Entscheidung II.Instanz | Rückführung angeordnet I.Instanz |
|---|---|---|---|---|---|---|---|---|---|
| Türkei | | | X | | 2 | | | | |
| Türkei | A | | X | | 1 | | 21.08.2005 | | X |
| Türkei | A | | X | | 2 | | | | |
| Türkei | A | | X | | 1 | | | | |
| Türkei | A | | X | | 1 | | | | |
| Türkei | A | | X | | 1 | | | | |
| **Türkei** [illegible] | 22 | 4 | 33 | 3 | 33 | | | | |
| Ungarn | | E | X | | 2 | 20.07.2005 | 08.12.2005 | | |
| Ungarn | | E | | X | 1 | | | | |
| Ungarn | | E | | X | 1 | | | | |
| Ungarn | A | | X | | 1 | | | | |
| **Ungarn** 4 | 1 | 3 | 2 | 2 | 3 | | | | |
| USA | | E | X | | 2 | | | | |
| USA | A | | X | | 1 | 08.03.2005 | 29.04.2005 | | X |
| USA | | E | X | | 1 | | 04.08.2005 | | X |
| USA | | E | X | | 2 | 20.04.2005 | | | |
| USA | | E | X | | 1 | 19.04.2005 | 19.07.2005 | | |
| USA | A | | X | | 1 | | | | |
| USA | A | | X | | 2 | | | | |
| USA | | E | X | | 2 | 10.08.2005 | 22.09.2005 | 19.12.2005 | X |
| USA | A | | X | | 1 | | | | |
| USA | A | | | X | 1 | | | | |
| USA | | E | X | | 1 | | | | |
| USA | A | | X | | 1 | | | | |
| USA | A | | X | | 1 | | | | |
| USA | A | | X | | 1 | | | | |
| USA | A | | | X | 1 | | | | |
| USA | A | | | X | 2 | | | | |
| USA | A | | X | | 2 | | | | |
| USA | A | | X | | 2 | | | | |
| USA | A | | X | | 1 | | 10.02.2006 | | X |
| USA | A | | X | | 2 | | | | |
| USA | | E | X | | 2 | | | | |
| USA | A | | X | | 2 | | | | |
| USA | | E | X | | 1 | | | | |
| USA | A | | X | | 1 | | | | |
| USA | A | | X | | 1 | | | | |
| USA | | E | X | | 1 | | | | |
| USA | A | | | X | 1 | | | | |
| USA | | E | X | | 1 | | | | |
| USA | | E | X | | 1 | | | | |
| USA | | E | X | | 1 | | | | |
| USA | A | | X | | 1 | | | | |
| USA | A | | | X | 1 | | | | |
| **USA** 32 | 20 | 12 | [illegible] | [illegible] | [illegible] | | | | |
| Venezuela | A | | X | | 2 | | | | |
| Venezuela | A | | X | | 1 | | | | |
| **Venezuela** 2 | 2 | | 2 | 0 | 3 | | | | |
| Weißrussland | A | | X | | 1 | | | | |
| Weißrussland | | E | X | | 1 | | | | |
| | | | | | | | | | |
| **Weißrussland** 2 | 1 | 1 | 2 | 0 | 2 | | | | |
| Unbekannt | A | | X | | 1 | | | | |
| **Ohne** 1 | 1 | 0 | 1 | 0 | 1 | | | | |