March 1, 2007

Mrs. Helene Cardinal
Kufner Textiles Inc. Quebec
80 Lindsay Avenue
Dorval, Quebec, Canada H9P 2T8

Re: Mr. Dominik Kufner
Kufner v. Kufner
C.A. No.: 07-046S (USDC RI)

BILLING STATEMENT

For: Professional services rendered, including conferences with the client and co-counsel; telephone conferences with the client and co-counsel; telephone conferences with defense counsel; preparation for and attendance at hearings before U.S. District Court; legal research;

Billing statement from 2/14/07- 2/28/07

| | | |
|---|---|---|
| CEH | 76 hrs @ $300.00 per hour | $22,800.00 |
| CAT | 90 hrs @ $400.00 per hour | $36,000.00 |
| Total Attorney Fees: | | $58,800.00 |

Expenses:

| | |
|---|---|
| David Tassoni | $ 520.00 |
| Spectra Temps | $ 242.25 |
| New England Research Associates | $ 4,170.85 |
| Photographs | $ 113.86 |
| Travel Expenses (Lucie Lucas) | $ 366.00 |
| Copying Costs | $ 654.41 |
| Messenger Service | $ 80.75 |
| Telephone Charges | $ 197.92 |

| | |
|---|---|
| Total Expenses as of 2/28/07 | $ 6,346 04 |
| **Total Due as of 2/28/07** | **$65,146.04** |

**Please make check payable to** **Tamuleviz, Hultquist & Bianchi, LLP**
**144 Westminster Street, Suite 302**
**Providence, Rhode Island 02903**

**Tax Identification No.: 20-1218541**

*TEXTILES KUFNER INC. QUÉBEC*
*KUFNER TEXTILES INC. QUEBEC*

*INTERNATIONAL*

80 Lindsay Avenue, Dorval, Quebec, Canada, H9P 2T8
Tel: (514) 636-5771 Fax: (514) 636-0170

March 1, 2007

To : **Tamuleviz, Hultquist & Bianchi, L.L.P.**

Attn : Mr. Charles A. Tamuleviz, Esq.

Re : Dominik Kufner

Fax : 1-401-490-2940

From : Hélène Cardinal, Controller

Page : 1 (Including this page)

---

Dear Sir,

As per you fax from this morning, we will send you a check #13160 of $65,146.04 tonight by Fedex (Tracking number: 8587 6006 7171).

Regards

Hélène Cardinal
Controller

13160

**KUFNER TEXTILE CORP.**
AP CHECKING
307A STANDING SPRINGS CT.
SIMPSONVILLE, SC 29681

RBC Centura
RBC CENTURA BANK
66-85/531

CHEQUE NO.

**PAY** Sixty-Five Thousand One Hundred Forty-Six and 04/100******

DATE 03/01/2007

AMOUNT ***65,146.04

TO THE ORDER OF
TAMULEVIZ, HULTQUIST & BIANCHI, LLP
TAMULEVIZ, HULTQUIT, & BIANCHI
144 WESTMINSTER STREET
PROVINCE, R.I. 02903
USA

KUFNER TEXTILES CORP.

PER

PER

Details on back

⑈013160⑈ ⑆053100850⑆4090003106⑈

McBEE 1 800 662-2331 99450303975З
MLT500 IR 0200730203001

**KUFNER TEXTILES CORP.**

| | | | | | |
|---|---|---|---|---|---|
| | TAMULEVIZ | TAMULEVIZ, HULTQUIST & BIANCHI, LLP | | CHEQUE NO. | 13160 |
| TAX ID 20-1218541 | 03/01/2007 | | | 03/01/2007 | |
| | | 65,146.04 | 0.00 | | 65,146.04 |
| | | 65,146.04 | 0.00 | | 65,146.04 |

February 26, 2007

Christopher E. Hultquist
144 Westminster Street
Providence, R.I. 02903

Chris:

The following is a breakdown of the supervised visits for your client Dominick Kuffner.

| | |
|---|---|
| Total hours: | 17 |
| Amount per hr. | $60.00 |

---

| | |
|---|---|
| Total: | $1020.00 |
| Less paid | $500.00 |
| Balance owed | **$520.00** |

Thank you for your attention in this matter.

Very truly yours,

David M. Tassoni
25 Breezy Knoll Rd.
Greenville, R.I. 02828
(401) 458-3281

**TAMULEVIZ, HULTQUIST & BIANCHI**
OPERATING ACCOUNT
144 WESTMINSTER STREET
PROVIDENCE, RHODE ISLAND 02903

57-1/115 2340

DATE 2-27-07

PAY TO THE ORDER OF David M. Tassoni $ 520.00

Five hundred twenty and —— 00/100 DOLLARS

Security Features Included. Details on back

Bank of America

FOR → Supervised visit, Kufner

AUTHORIZED SIGNATURE

⑈002340⑈ ⑆011500010⑆ 009487809389⑈

KTC

Cheque US $ 500.00
Supervisor - visit

KUFNER

David Tassoni
25 Breezy Knoll
Road.
Greenville Rhode Island
02828

FedEx

POSTED 2591-1

Al: 5360-14

ENTERED FEB 26 2007

At: 1320.00
CR 5360-14

# INVOICE

| DATE | INVOICE # |
|---|---|
| 2/16/2007 | 16413 |

SPECTRA TEMPS, INC.
TRACEY & ASSOCIATES
260 West Exchange Street
Providence, RI 02903

Tel. (401) 521-4400 • Fax (401) 521-3992

TAMULEVIZ HULTQUIST & BIANCHI
ATTY CHRIS HULTQUIST
144 WESTMINSTER STREET
PROVIDENCE, RI 02903

| TERMS |
|---|
| NET/RECEIPT |

| DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|
| WEEK ENDING FEBRUARY 10, 2007 | | | |
| SHANA KLINGER | 9.5 | 25.50 | 242.25 |
| OVERDUE ACCOUNTS MAY BE SUBJECT TO INTEREST CHARGES | | | |
| | | Total | $242.25 |

TAMULEVIZ, HULTQUIST & BIANCHI
OPERATING ACCOUNT
144 WESTMINSTER STREET
PROVIDENCE, RHODE ISLAND 02903

57-1/115 2352

DATE 3/2/07

PAY TO THE ORDER OF Spectra Temps, Inc. $ 242.25

Two Hundred Forty Two and 25/100 DOLLARS

Security Features Included. Details on back

Bank of America

FOR Shana Kliager #16413

AUTHORIZED SIGNATURE

⑈002352⑈ ⑆011500010⑆ 009487809389⑈

THE FACE OF THIS DOCUMENT CONTAINS HEAT-SENSITIVE INK. TOUCH OR RUB RED IMAGE - IT WILL DISAPPEAR WITH HEAT

Att Shana Lieberman Klinger

**SPECTRA TEMPS**
260 West Exchange Street, Providence, RI 02903
Ph: (401) 521-4400 • Fax: (401) 521-3992

EMPLOYEE LAST: Klinger, FIRST: Shana MIDDLE INIT.: Lieberman
SS#: START DATE: 2/6/07 END DATE:
NAME OF CLIENT COMPANY: Tamulevicz Hultquist + Bachi
STREET ADDRESS: 144 Westminster, Suite 302
CITY: Providence STATE: RI ZIP CODE: 02903

☒ ASSIGN COMPLETE ☐ RETURNING TO ASSIGN.

Round to nearest quarter hour.

| DAY | DATE | TIME STARTED WORK | TIME FINISHED WORK | LESS LUNCH | NO. OF HOURS WORKED |
|---|---|---|---|---|---|
| SUN | / / | | | | |
| MON | / / | | | | |
| TUES | 2/6/07 | 12:00 | 5:30 | — | 5½ |
| WED | 2/7/07 | 12:00 | 4:15 | 15 | 4 |
| THU | / / | | | | |
| FRI | / / | | | | |
| SAT | / / | | | | |
| TOTAL HOURS (TO NEAREST ¼ HOUR) WORKED | | | | | 9½ |

I certify I have worked these hours and I will not accept a permanent or independently contracted position with any company for which I worked as a Spectra Temps temporary employee without first notifying Spectra Temps.
I acknowledge that this timecard is the proof of my hours worked and that I must submit this timecard to Spectra within three days of the last day worked, in order to be paid.

Shana Lieberman Klinger 2/7/07
EMPLOYEE'S SIGNATURE TODAY'S DATE

2/10/07
WEEK ENDING (SATURDAY)

Spectra Temps provides temporary employees under the terms and conditions outlined in this agreement. The signature below authorizes payment and acknowledges the client's acceptance of agreement on the reverse.

[signature]
SUPERVISOR'S SIGNATURE

Nine and one half hours
# OF HOURS AUTHORIZED (PLEASE WRITE LONGHAND)

I prefer to: ☐ pick up check ☐ have check mailed

WHITE - SPECTRA • CANARY - TEMPORARY • PINK - CLIENT COMPANY

P.01

FEB-07-2007 02:25 AM

** ATTENTION: ATTY. HULTQUIST
SUBMITTED BY: Kerry Tracey

SPECTRA TEMPS INC.
TRACEY & ASSOCIATES ** RE: Powerpoint presentat

SHANA LIEBERMAN KLINGER ...Thank you

## OFFICE COMPETENCIES

- Keyboard 70 wpm accurately, proficient in Microsoft Wor , familiar with Excel, Powerpoint and Access, able to organize systems, good with numerical dat , excellent interpersonal and phone skills

## HIGHLIGHTS OF SKILLS

- Coordinate, administrate and manage efficiently
- Communicate effectively and respectfully
- Excellent attention to details and to the "big picture"

## PROFESSIONAL EXPERIENCE

**1996-2006: Consultant/Project Manager,** *self-employed*

- Provided administrative support, project management, rese rch, writing, technical assistance and training to a wide variety of organizations. Clients include:
  - (2006) Diabetes Association Inc., Fall River, MA
  - (2003-2006) The Providence Center Early Childho d Institute, Providence, RI
  - (2003) Rhode Island Health Center Association, C mmunity Access Program, Providence, RI
  - (1999-2002) Hope High School, Providence, RI
  - (1999-2000) Teaching for Tomorrow Initiative, Pro idence, RI

**1996-1998: Senior Policy Analyst,** *RI Campaign to Eliminate Childhood Poverty, Pawtucket RI*

- Researched and analyzed state and federal welfare reform a d health care policies; authored reports and position papers regarding RiteCare implementation, an RI job training resources.

**1988-1998: Chemical Dependency Counselor,** *CODAC Treat nent Centers, Cranston, RI*

- Performed intake interviews, evaluations, counseling, educa ional groups and case management on an outpatient basis for adults and adolescents affected by alcoh l and drug addiction.

**1982-1984: Counselor in Private Practice,** *Self-employed, Pr vidence, RI*

- Provided individual and group counseling; led workshops ut lizing neuro-linguistic programming, gestalt therapy and mindfulness meditation techniques.

**1980-1981: Financial Manager and Administrative Assistan** *ROAD Counseling, Woonsocket, RI*

- Responsible for bookkeeping, supervision of office personn , reports to multiple funding sources; developed client-billing system and wrote personnel manual

**1979-1980: Business Manager,** *Providence Zen Center, Cumb rland, RI*

- Responsible for financial record-keeping and supervision of laily housekeeping and kitchen functions for a residential retreat center

**1978-1979: Assistant to the Director,** *URI-SRS Management raining Program, Providence, RI*

- Assisted Director with daily office management and financia record keeping. Edited talks to create publishable materials. Supervised temporary clerical help.

**1976-1977: Research Assistant,** *Long Term Care Research Pr ject, San Francisco, CA*

- Supervised team of three in collection and computer entry o home health care data from client records. Helped analyze data and write final report of findir s.

## EDUCATION AND TRAINING

- M. A., Psychology, California State College at Sonoma, Roh ert Park, California, 1972
- B. A., Liberal Arts, State University of New York at Old We tbury, New York, 1970.

260 WEST EXCHANGE STREET, SUITE 100 PROVID NCE, RHODE ISLAND 02903
(401) 521-4400 • FAX (401) 5 1-3992
E-mail: info@SpectraTracey.com

# NewEnglandResearchAssociates,Inc.

## STATEMENT FOR SERVICES

CLIENT: Dominik Kufner

SUBJECT: Tina Melo Kufner, et al

OUR FILE NO: 07-922-010

OUR TAX ID NO: 05-0456617

DATE: 2/22/07

---

Investigative Services

Complete comprehensive backround investigations for the following:
Tina Melo Kufner
Francis Melo
Faye Melo
Scott Melo
Alexandra Kain

Locate, identify and portraits for the following:
Kain Family
Joanne Boyer
Leighton Coleman
Joanne Lint
Marc Lint
Lorraine Tierney
Melinda Eng
Christine Mills
Theresa Renz
Alan Ruc

144 Westminster St Providence, RI 02903
neresearch.com

(401) 421-2300 FAX (401) 421-0200
(800) 394-5885 FAX (800) 229-6373

NewEnglandResearchAssociates,Inc.

Retrieve documents from RI Family Court and monitor activity at this court

Obtain and research pertinent information in DSM-IV

Locate and brief RI Family Court Counsel if needed

| | |
|---|---|
| 38.5 Hours @ $95.00 | $3,657.50 |
| Database Access Charges | $325.00 |
| Subcontractor Services | N/A |
| Copies/Phone/Mileage/Misc. Charges | $188.35 |
| Total Due | $4,170.85 |

**TAMULEVIZ, HULTQUIST & BIANCHI**
OPERATING ACCOUNT
144 WESTMINSTER STREET
PROVIDENCE, RHODE ISLAND 02903

57-1/115 2388

DATE 3/5/07

PAY TO THE ORDER OF New England Research Associates, Inc. $ 4,170.85

Four Thousand One Hundred Seventy and 85/100 DOLLARS

Security Features Included. Details on back.

Bank of America.

FOR Kupfer/Investigative Services

Gil A. Bianchi, Jr.
AUTHORIZED SIGNATURE

⑈002388⑈ ⑆011500010⑆ 009487809389⑈

5:43p 02/08/07

PENFIELD'S WESTIN- PROVIDENCE
1 WEST EXCHANGE STREET
PROVIDENCE RI 02903 401-598-8144

02/08/07
Invoice #28733
Store 007 A 1
Cashier: CARLOS

| DC | ALU # | QTY | PRICE | TOTAL |
|---|---|---|---|---|
| 022 | | 1 | 3 00 | 3 00 |
| 000009FAXI | | FAXI-1ST PAGE | | COP |

1 Unit(s) Subtotal: 3 00
7.000% Tax: 0.21
INVOICE TOTAL: 3 21
Tend: 3.25
CHANGE: 0.04
Cash: 3 21
[illegible] 3 25

NO REFUNDS MERCHANDISE EXCHANGE ONLY

RITZ CAMERA [illegible] PROVIDENCE RI
(401) [illegible]

[illegible]

175 [illegible] 290 AXF 3XL DIGITAL MFD 51.04

743 CD SERVICE 1467 4.99

812000F12 CD SONY MINI CD-R 12.71

SUBTOTAL 68.74
TAXABLE 68.74
STATE TAX 4.81
TOTAL 73.55

TENDERED AMERICAN EXPRESS 73.55
XXXXXXXXXXXXXXX[illegible]
HOLDER/CHRIS
ASSOCIATE: CARO[illegible]

This receipt must be with all returns & warranty repair requests. Mdse must be new, in original packaging with unopened software. All digital, video & cellular units must be returned within 10 days. All others must be returned within 30 days. Cash refunds over $50 paid by check.

THANK YOU

* * * CUSTOMER COPY * * *

3713 132934 51000
11/07
CHRIS HULTQUIST

5648295

Ritz Camera
848

DATE 2/16/07 AUTHORIZATION CLERK

EXPIRATION DATE CHECKED

| QTY. | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| | 14-1 Card Reader | | 29 99 |
| | | | |
| | | | |

The issuer of the card identified on this item is authorized to pay the amount shown as TOTAL upon proper presentation. I agree to pay such TOTAL (together with any other charges due thereon) subject to and in accordance with the Agreement governing the use of such card.

SUB TOTAL

SALES TAX 2 10

SIGN HERE X

SALES SLIP

TOTAL 32 09

MasterCard VISA

SALES SLIP
CUSTOMER COPY

AMEX X [signature]

Bank of America Online Banking

Search · Locations · Alerts · Mail · Help · Sign Off

Accounts | Bill Pay & e-Bills | Transfer Funds | Business Tools | Investments | Customer Service

Accounts Overview | Account Details | Account Summary | Find Transaction | Alerts

## Check Image – Front

**Posting Date:** 02/15/2007 **Check #:** 2308 **Amount:** $366.00

**Reference:** 81092547998 **Account:** DDA-9389 **Nickname:**



TAMULEVIZ, HULTQUIST & BIANCHI
OPERATING ACCOUNT
144 WESTMINSTER STREET
PROVIDENCE, RHODE ISLAND 02903

57-1/115 2308

DATE 2/9/07

PAY TO THE ORDER OF Lucie Lucas $ 366.00

Three hundred sixty six and 00/100 DOLLARS

Bank of America

FOR Kufner – Reimburse Travel Expense

AUTHORIZED SIGNATURE

⑈002308⑈ ⑆011500010⑆ 009487809389⑈ ⑈0000036600⑈

To print this page for reference purposes please use the print button on your browser or click "File" and "Print". More information about images and image availability

View Front and Back | Return to Account Activity

Lower your risk of identity theft
Because you can control the information you choose to release, you are the single best person to protect your information. Online Banking offers free features that can reduce your risk of identity theft

Secure Area

Accounts · Bill Pay & e-Bills · Transfer Funds · Business Tools · Investments · Customer Service
Privacy & Security · Search · Locations · Alerts · Mail · Help · Site Map · Sign Off

Bank of America, N.A. Member FDIC. Equal Housing Lender
© 2007 Bank of America Corporation. All rights reserved

FedEx Kinko's

FedEx Kinko's
236 Meeting St
Providence, RI 02906-1200
(401) 273-2830

2/21/2007 1:51:11 PM GMT
Trans.: 1704 Branch: 3593
Register: 004 Till:jw8712
Team Member: Justin W

SALE

*3593004 1704*

| | |
|---|---|
| BinderEconVw1 5inBlk | 17 45 T |
| 4409 5 00 @ 3 4900 | |
| Sub-Total | 17 45 |
| Deposit | 0.00 |
| Tax | 1.22 |
| Total | 18.67 |
| AmEx (S) | 18.67 |
| Account: 1000 | |
| Auth: 576298 (A) | |
| Total Tender | 18.67 |
| Change Due | 0.00 |

Thank you for visiting

FedEx Kinko's
Make It Print It. Pack It Ship It.
www fedexkinkos.com

Customer Copy

FedEx Kinko's

FedEx Kinko's
236 Meeting St
Providence, RI 02906-1200
(401) 273-2830

2/21/2007 1:39:36 PM GMT
Trans.: 1703 Branch: 3593
Register: 004 Till:jw8712
Team Member: Justin W
Customer: Chris Hultquist
Organization: Tamuleviz, Hultquist, & Bi

SALE

*3593004 1703*

| | |
|---|---|
| Five Binders | 123.60 |
| 3 @ 74 1600 | |
| FS BW SS8 5x11/14 3H | 123.60 T |
| 2706 2,472 00 @ 0 0900 | |
| Item Discount Amt. 0 0400 | |
| Price 0 0500 | |
| small folder | 69.75 |
| 3 @ 30.6500 | |
| FS BW SS8 5x11/14 3H | 27.75 T |
| 2706 555.00 @ 0 0900 | |
| Item Discount Amt 0.0400 | |
| Price 0 0500 | |
| FS BW Tabs per Tab | 42.00 T |
| 0072 120 00 @ 0.3500 | |
| Total Discount | 121 08 |
| Sub-Total | 193 35 |
| Deposit | 0 00 |
| Tax | 13.53 |
| Total | 206 88 |
| AmEx (S) | 206 88 |
| Account: 1000 | |
| Auth: 536389 (A) | |
| Total Tender | 206.88 |
| Change Due | 0.00 |

FedEx Kinko's

FedEx Kinko's
236 Meeting St
Providence, RI 02906-1200
(401) 273-2830

2/21/2007 4:37:41 PM GMT
Trans.: 1716 Branch: 3593
Register: 004 Till:jw6712
Team Member: Justin W.

SALE

*3593004171 6*

| | | |
|---|---|---|
| ES BW SS Standard | | 167.13 T |
| 0159 | 1,857.00 @ 0.0900 | |
| BinderEconVw 3in Wht | | 16.47 T |
| 4406 | 3.00 @ 5.4900 | |
| Sub-Total | | 183.60 |
| Deposit | | 0.00 |
| Tax | | 12.85 |
| Total | | 196.45 |
| AmEx (S) | | 196.45 |
| Account: 1000 | | |
| Auth: 542266 (A) | | |
| Total Tender | | 196.45 |
| Change Due | | 0.00 |

Thank you for visiting

FedEx Kinko's
Make It. Print It. Pack It. Ship It.

FedEx Kinko's

FedEx Kinko's
236 Meeting St
Providence, RI 02906-1200
(401) 273-2830

2/22/2007 4:19:59 AM GMT
Trans.: 1787 Branch: 3593
Register: 004 Till:ar154022
Team Member: April R.

SALE

*35930041787*

| | | |
|---|---|---|
| FS BW SS Standard | | 60.76 T |
| 0001 | 868.00 @ 0.0900 | |
| Item Discount Amt. | 0.0200 | |
| Price | 0.0700 | |
| Paper Bag | | 98.00 T |
| 0669 | 280.00 @ 0.3500 | |
| DC Tabs Std | | 33.00 T |
| 1371 | 33.00 @ 1.0000 | |
| BinderEconVw 2in Wht | | 22.45 T |
| 4408 | 5.00 @ 4.4900 | |
| Total Discount | | 17.36 |
| Sub-Total | | 214.21 |
| Deposit | | 0.00 |
| Tax | | 14.99 |
| Total | | 229.20 |
| AmEx (S) | | 229.20 |
| Account: 1000 | | |
| Auth: 541833 (A) | | |
| Total Tender | | 229.20 |
| Change Due | | 0.00 |

# Receipt

MINUTEMAN PRESS
OF PROVIDENCE

88 Orange Street • Providence, RI 02903
401.351.0500 • fax 751.0154

DATE: 2/23/07

CUSTOMER: Chris Hultquist

| QUANTITY | DESCRIPTION | PRICE EA. | TOTAL |
|---|---|---|---|
| 1 | Color Print | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | [signature] | | |
| | SUB-TOTAL | $ 7.70 | |
| | TAX | .54 | |
| | TOTAL COST | $ 8.24 | |

Arrow Messenger
25-C Acorn Street
Providence, RI 02903 1087
Phone: 401-831-5252
Fax: 401-831-0018

# Invoice

Date 2/20/2007
Invoice # 106-480

**Bill To**

Tamaleviz Hultouist & Bianchi
144 Westminster Street 3rd FL
Providence, RI 02903

| Description | Qty | Rate | Amount |
|---|---|---|---|
| 1078, From: Tamuleviz, Providence, RI, To: Sullivan, Boston, MA, Job# Alicia, Ham-02/07/07 | 1 | 80 75 | 80 75 |

Billing Period 02/05/07-02/17/07. Please, include invoice number on payment check.

| | |
|---|---|
| Total | $80.75 |
| Payments/Credits | $0 00 |
| Balance Due | $80.75 |

arrow33mssngr19@yahoo.com

TAMULEVIZ, HULTQUIST & BIANCHI
OPERATING ACCOUNT
144 WESTMINSTER STREET
PROVIDENCE, RHODE ISLAND 02903

57-1/115 2351

DATE 3/2/07

PAY TO THE ORDER OF Arrow Messenger $ 80.75

Eighty and 75/100 DOLLARS

Security Features Included. Details on back

Bank of America

FOR #106-480

AUTHORIZED SIGNATURE

⑈002351⑈ ⑆011500010⑆ 009487809389⑈

Arrow Messenger

25-C Acorn Street
Providence, RI 02903 1087
Phone: 401-831-5252
Fax: 401-831-0018

# Statement

| Date |
|---|
| 2/28/2007 |

To:

Tamaleviz Hultouist & Bianchi
144 Westminster Street 3rd FL
Providence, RJ 02903

| Amount Due | Amount Enc |
|---|---|
| $80 75 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 09/30/2006 | Balance forward | | 0 00 |
| 02/20/2007 | INV #106-480 Due 02/20/2007 | 80 75 | 80 75 |

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| 0 00 | 80 75 | 0 00 | 0 00 | 0 00 | $80 75 |

cingular
raising the bar. all

Page: 17 of 28
Billing Cycle Date: 01/21/07 - 02/20/07
Account Number: 661699490

# Call Detail (Continued)

**401-524-0018**

**User Name: CHARLES A. TAMULEVIZ**

Call To: **=International Call Terminated to Mobile
Rate Code: RM14=Rollover FM 1400, ESM1=Unlimited Expd M2M UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=Message Plus M2MC=EXPANDED M2M, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | | 02/12 | 7:27PM | 401-789-5305 | NARRAG RI | 2 | RM14 | DT | | | | 0.00 |
| 214 | | 02/12 | 7:29PM | 407-816-0688 | ORLAND FL | 14 | RM14 | DT | | | | 0.00 |
| 215 | TUE | 02/13 | 7:11AM | 800-922-9999 | TOLL F CL | 3 | RM14 | DT | | | | 0.00 |
| 216 | | 02/13 | 8:10AM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 217 | | 02/13 | 8:11AM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 218 | | 02/13 | 11:28AM | 800-348-2272 | TOLL F CL | 2 | RM14 | DT | | | | 0.00 |
| 219 | | 02/13 | 12:49PM | 491797005042 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 220 | | 02/13 | 12:53PM | 401-490-2939 | PROVID RI | 3 | RM14 | DT | | | | 0.00 |
| 221 | | 02/13 | 4:32PM | 401-490-2939 | PROVID RI | 3 | RM14 | DT | | | | 0.00 |
| 222 | | 02/13 | 7:16PM | 401-523-5271 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 223 | | 02/13 | 8:00PM | 401-821-0709 | W WARW RI | 23 | RM14 | DT | | | | 0.00 |
| 224 | | 02/13 | 8:23PM | 401-523-5271 | PROVID RI | 10 | ESM1 | DT | M2MC | | | 0.00 |
| 225 | WED | 02/14 | 7:47AM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 226 | | 02/14 | 7:48AM | 800-348-2272 | TOLL F CL | 2 | RM14 | DT | | | | 0.00 |
| 227 | | 02/14 | 8:02AM | 800-922-9999 | TOLL F CL | 2 | RM14 | DT | | | | 0.00 |
| 228 | | 02/14 | 12:59PM | 491797005042 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 229 | | 02/14 | 1:01PM | 401-523-5271 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 230 | | 02/14 | 2:52PM | 491797005042 | GERMAN ** | 1 | RM14 | DT | | | 1.74 | 1.74 |
| 231 | | 02/14 | 3:00PM | 401-523-4297 | PROVID RI | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 232 | | 02/14 | 3:21PM | 401-523-5271 | PROVID RI | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 233 | | 02/14 | 3:24PM | 401-881-1142 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 234 | | 02/14 | 3:25PM | 401-490-6820 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 235 | | 02/14 | 6:59PM | 401-789-5305 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 236 | | 02/14 | 7:29PM | 401-789-5305 | NARRAG RI | 1 | RM14 | DT | | | | 0.00 |
| 237 | THU | 02/15 | 7:44AM | 800-348-2272 | TOLL F CL | 2 | RM14 | DT | | | | 0.00 |
| 238 | | 02/15 | 7:45AM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 239 | | 02/15 | 7:47AM | 800-348-2272 | TOLL F CL | 2 | RM14 | DT | | | | 0.00 |
| 240 | | 02/15 | 7:58AM | 800-922-9999 | TOLL F CL | 2 | RM14 | DT | | | | 0.00 |
| 241 | | 02/15 | 8:01AM | 401-523-5271 | PROVID RI | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 242 | | 02/15 | 8:02AM | 401-885-6453 | GREENW RI | 1 | RM14 | DT | | | | 0.00 |
| 243 | | 02/15 | 8:03AM | 401-523-5271 | PROVID RI | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 244 | | 02/15 | 8:07AM | 411 | DA Call | 3 | RM14 | DT | | | 1.79 | 1.79 |
| 245 | | 02/15 | 8:12AM | 401-523-5271 | PROVID RI | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 246 | | 02/15 | 8:28AM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 247 | | 02/15 | 8:29AM | 401-573-2023 | PROVID RI | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 248 | | 02/15 | 8:33AM | 401-523-5271 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 249 | | 02/15 | 8:37AM | 401-573-2023 | PROVID RI | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 250 | | 02/15 | 8:40AM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 251 | | 02/15 | 8:57AM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 252 | | 02/15 | 9:08AM | 411 | DA Call | 2 | RM14 | DT | | | 1.79 | 1.79 |
| 253 | | 02/15 | 10:28AM | 491797005042 | INCOMI CL | 4 | RM14 | DT | | | | 0.00 |
| 254 | | 02/15 | 12:51PM | 401-523-5271 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 255 | | 02/15 | 4:44PM | 491797005042 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 256 | | 02/15 | 5:03PM | 491797005042 | INCOMI CL | 2 | RM14 | DT | | | | 0.00 |
| 257 | | 02/15 | 5:07PM | 491797005042 | GERMAN ** | 3 | RM14 | DT | | | 3.48 | 3.48 |
| 258 | | 02/15 | 5:22PM | 491797005042 | INCOMI CL | 3 | RM14 | DT | | | | 0.00 |
| 259 | | 02/15 | 6:10PM | 401-789-5305 | NARRAG RI | 3 | RM14 | DT | | | | 0.00 |
| 260 | FRI | 02/16 | 7:47AM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 261 | | 02/16 | 7:48AM | 800-348-2272 | TOLL F CL | 1 | RM14 | DT | | | | 0.00 |
| 262 | | 02/16 | 7:50AM | 800-922-9999 | TOLL F CL | 1 | RM14 | DT | | | | 0.00 |
| 263 | | 02/16 | 8:52AM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 264 | | 02/16 | 8:53AM | 401-523-2023 | PROVID RI | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 265 | | 02/16 | 8:54AM | 401-573-2023 | PROVID RI | 5 | ESM1 | DT | M2MC | | | 0.00 |

cingular
raising the bar...all

| | |
|---|---|
| Page: | 18 of 28 |
| Billing Cycle Date: | 01/21/07 - 02/20/07 |
| Account Number: | 661699490 |

## Call Detail (Continued) 401-524-0018

User Name: CHARLES A. TAMULEVIZ

Call To: **=International Call Terminated to Mobile
Rate Code: RM14=Rollover FM 1400, ESM1=Unlimited Expd M2M, UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=Message Plus M2MC=EXPANDED M2M CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | | 02/16 | 7:49PM | 401-789-5305 | NARRAG RI | 1 | RM14 | DT | | | | 0.00 |
| 267 | | 02/16 | 7:52PM | 407-816-0888 | ORLAND FL | 1 | RM14 | DT | | | | 0.00 |
| 268 | | 02/16 | 7:53PM | 407-234-4715 | ORLAND FL | 1 | RM14 | DT | | | | 0.00 |
| 269 | | 02/16 | 7:56PM | 407-234-3715 | ORLAND FL | 1 | RM14 | DT | | | | 0.00 |
| 270 | | 02/16 | 7:56PM | 407-816-0888 | ORLAND FL | 1 | RM14 | DT | | | | 0.00 |
| 271 | | 02/16 | 7:58PM | 401-821-0700 | W WARW RI | 1 | RM14 | DT | | | | 0.00 |
| 272 | | 02/16 | 7:59PM | 401-885-6453 | GREENW RI | 2 | RM14 | DT | | | | 0.00 |
| 273 | | 02/16 | 8:01PM | 401-573-2023 | PROVID RI | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 274 | | 02/16 | 8:18PM | 401-499-6428 | INCOMI CL | 6 | RM14 | DT | | | | 0.00 |
| 275 | SAT | 02/17 | 9:11AM | 401-932-0012 | NARRAG RI | 2 | UNW9 | NW | | | | 0.00 |
| 276 | | 02/17 | 10:10AM | 401-932-0012 | NARRAG RI | 2 | UNW9 | NW | | | | 0.00 |
| 277 | | 02/17 | 12:33PM | 401-932-0012 | NARRAG RI | 1 | UNW9 | NW | | | | 0.00 |
| 278 | | 02/17 | 1:17PM | 401-932-0012 | NARRAG RI | 1 | UNW9 | NW | | | | 0.00 |
| 279 | | 02/17 | 2:13PM | 401-932-0012 | NARRAG RI | 1 | UNW9 | NW | | | | 0.00 |
| 280 | | 02/17 | 4:07PM | 401-738-0487 | WARWIC RI | 12 | UNW9 | NW | | | | 0.00 |
| 281 | | 02/17 | 4:37PM | 401-524-0018 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 282 | | 02/17 | 4:56PM | 401-932-0012 | NARRAG RI | 2 | UNW9 | NW | | | | 0.00 |
| 283 | SUN | 02/18 | 10:44AM | 401-524-0018 | PROVID RI | 1 | UNW9 | NW | | | | 0.00 |
| 284 | | 02/18 | 10:45AM | 401-932-4973 | NARRAG RI | 2 | UNW9 | NW | | | | 0.00 |
| 285 | | 02/18 | 10:46AM | 401-932-0601 | NARRAG RI | 2 | UNW9 | NW | | | | 0.00 |
| 286 | | 02/18 | 11:50AM | 401-524-0018 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 287 | | 02/18 | 12:15PM | 401-932-4973 | NARRAG RI | 1 | UNW9 | NW | | | | 0.00 |
| 288 | | 02/18 | 1:51PM | 401-524-0018 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 289 | | 02/18 | 4:30PM | 401-932-0012 | NARRAG RI | 2 | UNW9 | NW | | | | 0.00 |
| 290 | MON | 02/19 | 8:48AM | 800-922-9999 | TOLL F CL | 2 | RM14 | DT | | | | 0.00 |
| 291 | TUE | 02/20 | 7:35AM | 401-490-2939 | PROVID RI | 4 | RM14 | DT | | | | 0.00 |
| 292 | | 02/20 | 7:58AM | 401-523-5271 | PROVID RI | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 293 | | 02/20 | 9:49AM | 491797005042 | INCOMI CL | 2 | RM14 | DT | | | | 0.00 |
| 294 | | 02/20 | 10:07AM | 401-524-9106 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 295 | | 02/20 | 10:09AM | 401-524-9106 | INCOMI CL | 2 | RM14 | DT | | | | 0.00 |
| 296 | | 02/20 | 10:12AM | 491797005042 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 297 | | 02/20 | 10:18AM | 401-524-9106 | INCOMI CL | 3 | RM14 | DT | | | | 0.00 |
| 298 | | 02/20 | 11:00AM | 800-922-9999 | TOLL F CL | 3 | RM14 | DT | | | | 0.00 |
| 299 | | 02/20 | 11:04AM | 491797005042 | GERMAN ** | 3 | RM14 | DT | | | 3.48 | 3.48 |
| 300 | | 02/20 | 5:03PM | 401-789-5305 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 301 | | 02/20 | 5:56PM | 401-738-0487 | WARWIC RI | 11 | RM14 | DT | | | | 0.00 |
| 302 | | 02/20 | 6:07PM | 411 | DA Call | 2 | RM14 | DT | | | 1.79 | 1.79 |
| 303 | | 02/20 | 6:34PM | 401-738-0487 | WARWIC RI | 26 | RM14 | DT | | | | 0.00 |
| 304 | | 02/20 | 7:01PM | 401-523-2070 | PROVID RI | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 305 | | 02/20 | 7:02PM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 306 | | 02/20 | 7:03PM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 307 | | 02/20 | 7:04PM | 401-523-4297 | PROVID RI | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 308 | | 02/20 | 7:08PM | 401-490-2939 | PROVID RI | 10 | RM14 | DT | | | | 0.00 |
| 309 | | 02/20 | 8:55PM | 800-922-9999 | TOLL F CL | 3 | RM14 | DT | | | | 0.00 |
| 310 | | 02/20 | 8:58PM | 401-524-0018 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 311 | | 02/20 | 8:58PM | 401-279-2830 | PROVID RI | 3 | RM14 | DT | | | | 0.00 |
| | | Subtotal Minutes | | | | 1126 | | | | | 19.44 | 19.44 |
| Totals | | | | | | 1126 | | | | | 19.44 | 19.44 |

cingular
raising the bar. still

Page: 24 of 28
Billing Cycle Date: 01/21/07 - 02/20/07
Account Number: 661699490

## Call Detail (Continued)

**401-573-2023**

**User Name: CHARLES A. TAMULEVIZ**

Call To: **=International Call Terminated to Mobile
Rate Code: RM14=Rollover FM 1400, ESM1=Unlimited Expd M2M UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M VM=Message Plus CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | | 02/01 | 4:58PM | 864-915-9400 | CALL WAIT | 2 | RM14 | DT | CW | | | 0.00 |
| 143 | | 02/01 | 4:59PM | 864-552-9990 | GREENV SC | 24 | RM14 | DT | | | | 0.00 |
| 144 | | 02/01 | 8:08PM | 508-376-8237 | MILLIS MA | 7 | RM14 | DT | | | | 0.00 |
| 145 | FRI | 02/02 | 11:52AM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 146 | | 02/02 | 2:16PM | 401-368-0180 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 147 | | 02/02 | 2:22PM | 401-368-0180 | PROVID RI | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 148 | | 02/02 | 2:33PM | 401-368-0180 | PROVID RI | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 149 | | 02/02 | 2:45PM | 401-787-3363 | INCOMI CL | 3 | RM14 | DT | | | | 0.00 |
| 150 | | 02/02 | 3:05PM | 401-368-0180 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 151 | | 02/02 | 3:06PM | 401-368-0180 | PROVID RI | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 152 | | 02/02 | 3:10PM | 401-921-2250 | WARWIC RI | 2 | RM14 | DT | | | | 0.00 |
| 153 | | 02/02 | 3:12PM | 401-368-0180 | PROVID RI | 13 | ESM1 | DT | M2MC | | | 0.00 |
| 154 | | 02/02 | 3:26PM | 401-368-0180 | INCOMI CL | 7 | ESM1 | DT | M2MC | | | 0.00 |
| 155 | | 02/02 | 3:38PM | 401-255-2400 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 156 | | 02/02 | 4:29PM | 401-397-8462 | COVENT RI | 1 | RM14 | DT | | | | 0.00 |
| 157 | | 02/02 | 4:38PM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 158 | | 02/02 | 4:39PM | 401-523-4297 | PROVID RI | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 159 | | 02/02 | 4:46PM | 401-255-2400 | PROVID RI | 2 | RM14 | DT | | | | 0.00 |
| 160 | | 02/02 | 4:47PM | 401-490-2939 | PROVID RI | 15 | RM14 | DT | | | | 0.00 |
| 161 | | 02/02 | 5:35PM | 401-573-2023 | VMAIL CL | 4 | RM14 | DT | VM | | | 0.00 |
| 162 | | 02/02 | 5:47PM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 163 | | 02/02 | 5:48PM | 401-524-0018 | PROVID RI | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 164 | | 02/02 | 5:57PM | 491797005042 | GERMAN ** | 47 | RM14 | DT | | | | 0.00 |
| 165 | SAT | 02/03 | 10:12AM | 491797005042 | GERMAN ** | 5 | UNW9 | NW | | | 81.78 | 81.78 |
| 166 | | 02/03 | 10:17AM | 864-915-9400 | GREENV SC | 10 | UNW9 | NW | | | 8.70 | 8.70 |
| 167 | | 02/03 | 10:51AM | 604-495-3000 | INCOMI CL | 1 | UNW9 | NW | | | | 0.00 |
| 168 | | 02/03 | 10:52AM | 604-495-3000 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 169 | | 02/03 | 4:41PM | 401-573-2023 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 170 | | 02/03 | 5:20PM | 401-397-8462 | COVENT RI | 5 | UNW9 | NW | | | | 0.00 |
| 171 | | 02/03 | 5:56PM | 401-573-2023 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 172 | | 02/03 | 6:43PM | 401-822-2289 | INCOMI CL | 3 | UNW9 | NW | | | | 0.00 |
| 173 | SUN | 02/04 | 11:56AM | 401-368-0180 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 174 | | 02/04 | 1:52PM | 491797005042 | INCOMI CL | 3 | UNW9 | NW | | | | 0.00 |
| 175 | | 02/04 | 1:55PM | 864-281-0193 | INCOMI CL | 2 | UNW9 | NW | | | | 0.00 |
| 176 | | 02/04 | 2:38PM | 401-524-0018 | PROVID RI | 2 | UNW9 | NW | | | | 0.00 |
| 177 | | 02/04 | 3:20PM | 401-524-0018 | INCOMI CL | 6 | UNW9 | NW | | | | 0.00 |
| 178 | MON | 02/05 | 8:29AM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 179 | | 02/05 | 8:30AM | 401-524-0018 | CALL WAIT | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 180 | | 02/05 | 8:35AM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 181 | | 02/05 | 8:39AM | 864-915-9400 | GREENV SC | 1 | RM14 | DT | | | | 0.00 |
| 182 | | 02/05 | 8:43AM | 401-523-5271 | CALL WAIT | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 183 | | 02/05 | 8:45AM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 184 | | 02/05 | 8:46AM | 864-915-9400 | CALL WAIT | 7 | RM14 | DT | CW | | | 0.00 |
| 185 | | 02/05 | 8:52AM | 401-523-5271 | PROVID RI | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 186 | | 02/05 | 8:54AM | 401-524-0018 | PROVID RI | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 187 | | 02/05 | 9:22AM | 401-523-5271 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 188 | | 02/05 | 1:00PM | 877-500-7697 | TOLL F CL | 17 | RM14 | DT | | | | 0.00 |
| 189 | | 02/05 | 1:24PM | 401-265-4960 | PROVID RI | 7 | RM14 | DT | | | | 0.00 |
| 190 | | 02/05 | 1:47PM | 401-752-7200 | PROVID RI | 2 | RM14 | DT | | | | 0.00 |
| 191 | | 02/05 | 1:48PM | 401-490-2939 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 192 | | 02/05 | 1:49PM | 401-524-0018 | PROVID RI | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 193 | | 02/05 | 3:30PM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 194 | | 02/05 | 3:31PM | 401-265-4960 | PROVID RI | 5 | RM14 | DT | | | | 0.00 |

cingular
raising the bar

Page: 25 of 28
Billing Cycle Date: 01/21/07 - 02/20/07
Account Number: 661699490

## Call Detail (Continued) 401-573-2023

**User Name: CHARLES A. TAMULEVIZ**

Call To: **=International Call Terminated to Mobile
Rate Code: RM14=Rollover FM 1400, ESM1=Unlimited Expd M2M UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=Message Plus, CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | | 02/05 | 5:40PM | 401-368-0180 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 196 | | 02/05 | 6:27PM | 864-915-9400 | GREENV SC | 7 | RM14 | DT | | | | 0.00 |
| 197 | | 02/05 | 6:35PM | 491797005042 | GERMAN ** | 20 | RM14 | DT | | | 34.80 | 34.80 |
| 198 | | 02/05 | 6:56PM | 491797005042 | INCOMI CL | 3 | RM14 | DT | | | | 0.00 |
| 199 | TUE | 02/06 | 8:45AM | 508-463-5514 | INCOMI CL | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 200 | | 02/06 | 12:56PM | 508-463-5514 | ATTLEB MA | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 201 | | 02/06 | 12:58PM | 212-506-1748 | NEW YO NY | 1 | RM14 | DT | | | | 0.00 |
| 202 | | 02/06 | 1:02PM | 401-752-7200 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 203 | | 02/06 | 1:04PM | 401-524-0018 | CALL WAIT | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 204 | | 02/06 | 2:27PM | 508-463-5514 | ATTLEB MA | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 205 | | 02/06 | 2:32PM | 401-490-2936 | INCOMI CL | 2 | RM14 | DT | | | | 0.00 |
| 206 | | 02/06 | 2:37PM | 508-463-5514 | ATTLEB MA | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 207 | | 02/06 | 2:43PM | 508-463-5514 | ATTLEB MA | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 208 | | 02/06 | 2:44PM | 508-463-5514 | INCOMI CL | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 209 | | 02/06 | 4:42PM | 401-368-0180 | PROVID RI | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 210 | | 02/06 | 4:46PM | 401-787-3363 | PROVID RI | 2 | RM14 | DT | | | | 0.00 |
| 211 | | 02/06 | 4:48PM | 401-270-1885 | PROVID RI | 2 | RM14 | DT | | | | 0.00 |
| 212 | | 02/06 | 5:15PM | 401-787-3363 | INCOMI CL | 2 | RM14 | DT | | | | 0.00 |
| 213 | | 02/06 | 5:56PM | 401-787-3363 | PROVID RI | 2 | RM14 | DT | | | | 0.00 |
| 214 | | 02/06 | 6:45PM | 491797005042 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |
| 215 | WED | 02/07 | 8:34AM | 617-293-6580 | BOSTON MA | 1 | RM14 | DT | | | | 0.00 |
| 216 | | 02/07 | 8:42AM | 617-293-6580 | INCOMI CL | 5 | RM14 | DT | | | | 0.00 |
| 217 | | 02/07 | 5:22PM | 401-821-3480 | INCOMI CL | 10 | RM14 | DT | | | | 0.00 |
| 218 | | 02/07 | 5:35PM | 401-490-2939 | PROVID RI | 2 | RM14 | DT | | | | 0.00 |
| 219 | | 02/07 | 6:22PM | 401-524-0018 | INCOMI CL | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 220. | | 02/07 | 7:01PM | 401-996-3205 | PROVID RI | 15 | RM14 | DT | | | | 0.00 |
| 221 | | 02/07 | 8:09PM | 864-915-9400 | GREENV SC | 1 | RM14 | DT | | | | 0.00 |
| 222 | THU | 02/08 | 8:40AM | 401-524-0018 | INCOMI CL | 18 | ESM1 | DT | M2MC | | | 0.00 |
| 223 | | 02/08 | 9:39AM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 224 | | 02/08 | 9:40AM | 401-441-3069 | PROVID RI | 6 | ESM1 | DT | M2MC | | | 0.00 |
| 225 | | 02/08 | 9:46AM | 401-524-0018 | PROVID RI | 2 | ESM1 | DT | M2MC | | | 0.00 |
| 226 | | 02/08 | 9:57AM | 401-921-4436 | INCOMI CL | 8 | RM14 | DT | | | | 0.00 |
| 227 | | 02/08 | 1:11PM | 401-490-2939 | PROVID RI | 3 | RM14 | DT | | | | 0.00 |
| 228 | | 02/08 | 1:26PM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 229 | | 02/08 | 5:28PM | 411 | DA Call | 8 | RM14 | DT | | | 1.79 | 1.79 |
| 230 | | 02/08 | 5:37PM | 401-524-0018 | PROVID RI | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 231 | | 02/08 | 5:39PM | 401-524-0018 | INCOMI CL | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 232 | | 02/08 | 5:46PM | 401-524-0018 | PROVID RI | 8 | ESM1 | DT | M2MC | | | 0.00 |
| 233 | | 02/08 | 5:55PM | 401-524-0018 | PROVID RI | 9 | ESM1 | DT | M2MC | | | 0.00 |
| 234 | | 02/08 | 6:04PM | 401-885-0992 | GREENW RI | 1 | RM14 | DT | | | | 0.00 |
| 235 | | 02/08 | 6:06PM | 617-970-7075 | EASTBO MA | 1 | RM14 | DT | | | | 0.00 |
| 236 | | 02/08 | 8:11PM | 401-573-2023 | VMAIL CL | 3 | RM14 | DT | VM | | | 0.00 |
| 237 | | 02/08 | 8:17PM | 617-970-7075 | EASTBO MA | 15 | RM14 | DT | | | | 0.00 |
| 238 | | 02/08 | 8:39PM | 401-573-2023 | INCOMI CL | 2 | RM14 | DT | | | | 0.00 |
| 239 | | 02/08 | 8:50PM | 401-573-2023 | INCOMI CL | 11 | RM14 | DT | | | | 0.00 |
| 240 | FRI | 02/09 | 8:34AM | 401-490-2936 | INCOMI CL | 18 | RM14 | DT | | | | 0.00 |
| 241 | | 02/09 | 2:44PM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 242 | | 02/09 | 2:51PM | 401-752-7214 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 243 | | 02/09 | 2:58PM | 401-752-7214 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 244 | | 02/09 | 4:09PM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 245 | | 02/09 | 4:10PM | 401-397-8462 | COVENT RI | 5 | RM14 | DT | | | | 0.00 |
| 246 | | 02/09 | 4:16PM | 401-752-7214 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 247. | | 02/09 | 4:17PM | 401-752-7200 | PROVID RI | 8 | RM14 | DT | | | | 0.00 |

cingular
raising the bar...still™

Page: 26 of 28
Billing Cycle Date: 01/21/07 - 02/20/07
Account Number: 661699490

## Call Detail (Continued) 401-573-2023

**User Name: CHARLES A. IAMULEVIZ**

Call To: **=International Call Terminated to Mobile
Rate Code: RM14=Rollover FM 1400, ESM1=Unlimited Expd M2M UNW9=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M VM=Message Plus CW=Call Waiting

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Feature | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | | 02/09 | 6:12PM | 401-573-2023 | VMAIL CL | 2 | RM14 | DT | VM | | | 0.00 |
| 249 | | 02/09 | 6:18PM | 401-524-0018 | PROVID RI | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 250 | | 02/09 | 7:36PM | 401-397-8462 | COVENT RI | 7 | RM14 | DT | | | | 0.00 |
| 251 | | 02/09 | 7:43PM | 401-787-3363 | PROVID RI | 2 | RM14 | DT | | | | 0.00 |
| 252 | | 02/09 | 7:44PM | 508-376-8237 | MILLIS MA | 2 | RM14 | DT | | | | 0.00 |
| 253 | SAT | 02/10 | 9:52AM | 401-573-2023 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 254 | | 02/10 | 10:03AM | 864-915-9400 | GREENV SC | 16 | UNW9 | NW | | | | 0.00 |
| 255 | | 02/10 | 10:43AM | 508-376-8237 | MILLIS MA | 1 | UNW9 | NW | | | | 0.00 |
| 256 | | 02/10 | 10:44AM | 617-293-6580 | BOSTON MA | 1 | UNW9 | NW | | | | 0.00 |
| 257 | | 02/10 | 2:35PM | 401-573-2023 | VMAIL CL | 1 | UNW9 | NW | VM | | | 0.00 |
| 258 | SUN | 02/11 | 12:19PM | 617-293-6580 | BOSTON MA | 3 | UNW9 | NW | | | | 0.00 |
| 259 | MON | 02/12 | 8:21AM | 401-943-7535 | PROVID RI | 2 | RM14 | DT | | | | 0.00 |
| 260 | | 02/12 | 8:35AM | 401-573-2023 | VMAIL CL | 2 | RM14 | DT | VM | | | 0.00 |
| 261 | | 02/12 | 2:12PM | 491797005042 | INCOMI CL | 5 | RM14 | DT | | | | 0.00 |
| 262 | | 02/12 | 5:24PM | 401-787-3363 | PROVID RI | 2 | RM14 | DT | | | | 0.00 |
| 263 | | 02/12 | 5:58PM | 401-368-0180 | PROVID RI | 1 | ESM1 | DT | M2MC | | | 0.00 |
| 264 | | 02/12 | 5:59PM | 401-397-8462 | COVENT RI | 6 | RM14 | DT | | | | 0.00 |
| 265 | TUE | 02/13 | 8:33AM | 401-573-2023 | VMAIL CL | 3 | RM14 | DT | VM | | | 0.00 |
| 266 | | 02/13 | 8:52AM | 401-598-8000 | PROVID RI | 3 | RM14 | DT | | | | 0.00 |
| 267 | | 02/13 | 12:36PM | 617-293-6580 | BOSTON MA | 1 | RM14 | DT | | | | 0.00 |
| 268 | | 02/13 | 12:48PM | 617-293-6580 | INCOMI CL | 7 | RM14 | DT | | | | 0.00 |
| 269 | | 02/13 | 12:56PM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 270 | | 02/13 | 4:55PM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 271 | | 02/13 | 4:56PM | 401-787-3363 | PROVID RI | 2 | RM14 | DT | | | | 0.00 |
| 272 | | 02/13 | 4:59PM | 401-368-0180 | CALL WAIT | 3 | ESM1 | DT | M2MC | | | 0.00 |
| 273 | | 02/13 | 5:00PM | 401-368-0180 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 274 | | 02/13 | 8:31PM | 401-787-3363 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 275 | WED | 02/14 | 8:48AM | 401-397-8462 | COVENT RI | 1 | RM14 | DT | | | | 0.00 |
| 276 | | 02/14 | 12:26PM | 604-495-2468 | INCOMI CL | 7 | RM14 | DT | | | | 0.00 |
| 277 | | 02/14 | 1:00PM | 617-212-8635 | BOSTON MA | 2 | RM14 | DT | | | | 0.00 |
| 278 | | 02/14 | 3:39PM | 401-573-2023 | INCOMI CL | 8 | RM14 | DT | | | | 0.00 |
| 279 | | 02/14 | 4:27PM | 401-787-3363 | PROVID RI | 2 | RM14 | DT | | | | 0.00 |
| 280 | | 02/14 | 5:19PM | 401-573-2023 | INCOMI CL | 2 | RM14 | DT | | | | 0.00 |
| 281 | | 02/14 | 5:25PM | 401-787-3363 | INCOMI CL | 2 | RM14 | DT | | | | 0.00 |
| 282 | | 02/14 | 6:06PM | 401-598-8000 | PROVID RI | 24 | RM14 | DT | | | | 0.00 |
| 283 | | 02/14 | 6:59PM | 401-397-8462 | COVENT RI | 9 | RM14 | DT | | | | 0.00 |
| 284 | THU | 02/15 | 11:16AM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 285 | | 02/15 | 4:03PM | 401-368-0180 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 286 | FRI | 02/16 | 8:35AM | 491797005042 | GERMAN ** | 17 | RM14 | DT | | | 29.58 | 29.58 |
| 287 | | 02/16 | 8:54AM | 401-524-0018 | INCOMI CL | 5 | ESM1 | DT | M2MC | | | 0.00 |
| 288 | | 02/16 | 11:30AM | 401-272-8310 | PROVID RI | 1 | RM14 | DT | | | | 0.00 |
| 289 | | 02/16 | 2:41PM | 617-212-8635 | BOSTON MA | 5 | RM14 | DT | | | | 0.00 |
| 290 | | 02/16 | 4:13PM | 617-330-9090 | INCOMI CL | 7 | RM14 | DT | | | | 0.00 |
| 291 | | 02/16 | 6:01PM | 401-524-0018 | INCOMI CL | 4 | ESM1 | DT | M2MC | | | 0.00 |
| 292 | SAT | 02/17 | 2:26PM | 401-368-0180 | PROVID RI | 1 | UNW9 | NW | | | | 0.00 |
| 293 | | 02/17 | 2:27PM | 401-787-3363 | PROVID RI | 2 | UNW9 | NW | | | | 0.00 |
| 294 | | 02/17 | 2:34PM | 401-821-3557 | W WARW RI | 2 | UNW9 | NW | | | | 0.00 |
| 295 | | 02/17 | 4:21PM | 401-397-8462 | COVENT RI | 8 | UNW9 | NW | | | | 0.00 |
| 296 | SUN | 02/18 | 4:28PM | 800-246-6872 | 800 SE CL | 1 | UNW9 | NW | | | | 0.00 |
| 297 | | 02/18 | 4:29PM | 800-246-8872 | 800 SE CL | 3 | UNW9 | NW | | | | 0.00 |
| 298 | | 02/18 | 5:09PM | 212-239-6200 | NEW YO NY | 1 | UNW9 | NW | | | | 0.00 |
| 299 | TUE | 02/20 | 10:49AM | 401-573-2023 | VMAIL CL | 1 | RM14 | DT | VM | | | 0.00 |
| 300 | | 02/20 | 11:32AM | 401-573-2023 | INCOMI CL | 1 | RM14 | DT | | | | 0.00 |

one COMMUNICATIONS

TAMULEVIZ, HULTQUISTAND BIANCHI
144 Westminster St 3rd Flr
Providence RI 02903
Main Account#: 2090049
Billing Period: 02/17/2007 - 03/19/2007

**For (401) 490-2940**

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 10/02 | 4:12P | (617) 636-8277 | BOSTON, MA | 0 90 | 0 04 |
| 10/06 | 11:03A | (508) 236-8315 | ATTLEBORO MA | 1 10 | 0 04 |
| 10/16 | 3:20P | (630) 627-0367 | LOMBARD IL | 0 90 | 0 04 |
| 10/18 | 11:14A | (617) 636-7605 | BOSTON, MA | 0 60 | 0 02 |
| 10/19 | 2:30P | (508) 747-5433 | PLYMOUTH MA | 1 90 | 0 08 |
| 10/19 | 2:34P | (781) 246-0167 | WAKEFIELD MA | 2 70 | 0 11 |
| 10/23 | 11:05A | (212) 642-0967 | NEW YORK, NY | 0 90 | 0 04 |
| 10/25 | 4:57P | (215) 576-8059 | JENKINTOWN PA | 1 10 | 0 04 |
| 10/27 | 12:39P | (508) 675 7905 | FALL RIVER MA | 1 10 | 0 04 |
| 10/30 | 1:02P | (215) 413-2830 | PHILA PA | 0 90 | 0 04 |
| 10/30 | 3:00P | (215) 701-5598 | PHILA, PA | 0 90 | 0 04 |
| 11/10 | 10:47A | (781) 784-8276 | SHARON MA | 0 40 | 0 02 |
| 11/17 | 11:39A | (781) 784 8276 | SHARON, MA | 0 40 | 0 02 |
| 11/27 | 4:19P | (212) 642-0967 | NEW YORK NY | 1 10 | 0 04 |
| 11/28 | 2:15P | (212) 642-0967 | NEW YORK NY | 1 10 | 0 04 |
| 11/28 | 4:01P | (617) 437-4809 | BOSTON, MA | 0 70 | 0 03 |
| 11/29 | 4:48P | (508) 675 7905 | FALL RIVER, MA | 0 70 | 0 03 |
| 11/30 | 2:34P | (561) 514 5890 | WPALMBEACH, FL | 0 40 | 0 02 |
| 12/01 | 5:16P | (508) 675-7905 | FALL RIVER, MA | 0 80 | 0 03 |
| 12/04 | 4:49P | (713) 989 1212 | HOUSTON TX | 0 60 | 0 02 |
| 12/05 | 10:18A | (617) 638-7103 | BOSTON, MA | 1 00 | 0 04 |
| 12/06 | 4:36P | (508) 226-2823 | ATTLEBORO MA | 1 70 | 0 07 |
| 12/06 | 5:03P | (617) 724-9592 | BOSTON MA | 0 80 | 0 03 |
| 12/06 | 5:05P | (617) 726-3661 | BOSTON, MA | 0 60 | 0 02 |
| 01/17 | 10:26A | (508) 226-1471 | ATTLEBORO MA | 0 40 | 0 02 |
| 01/22 | 1:33P | (617) 520-7711 | CAMBRIDGE, MA | 1 10 | 0 04 |
| 01/22 | 2:24P | (407) 239-3891 | REEDYCREEK FL | 0 80 | 0 03 |
| 01/22 | 2:30P | (407) 239 3891 | REEDYCREEK, FL | 0 70 | 0 03 |
| 01/26 | 3:18P | (401) 267-1040 | NO KINGSTN RI | 0 83 | 0 02 |
| 01/29 | 12:15P | (215) 701-5598 | PHILA, PA | 1 10 | 0 04 |
| 01/29 | 12:34P | (502) 753-6804 | LOUISVILLE KY | 0 80 | 0 03 |
| 01/30 | 10:51A | (413) 733-4612 | SPRINGFLD, MA | 0 90 | 0 04 |
| 01/30 | 4:05P | (407) 291-6912 | ORLANDO FL | 1 20 | 0 05 |
| 02/01 | 11:55A | (215) 413-2830 | PHILA PA | 0 90 | 0 04 |
| 02/01 | 2:27P | (407) 291-6912 | ORLANDO, FL | 0 80 | 0 03 |
| 02/05 | 5:07P | (516) 213 8665 | GARDENCITY, NY | 1 50 | 0 06 |
| 02/05 | 5:10P | (508) 671 3311 | WEBSTER, MA | 1 50 | 0 06 |
| 02/06 | 11:14A | (352) 689-6209 | WILDWOOD, FL | 0 80 | 0 03 |
| 02/06 | 3:53P | (508) 226-1471 | ATTLEBORO MA | 0 70 | 0 03 |
| 02/07 | 10:36A | (864) 552-9992 | GREENVILLE SC | 1 00 | 0 04 |
| 02/07 | 12:01P | (617) 338-2880 | BOSTON, MA | 2 60 | 0 10 |
| 02/07 | 12:49P | (781) 648 3473 | ARLINGTON, MA | 2 80 | 0 11 |
| 02/08 | 11:42A | (617) 338-2880 | BOSTON MA | 1 20 | 0 05 |
| 02/08 | 12:08P | (617) 338-2880 | BOSTON MA | 0 80 | 0 03 |
| 02/08 | 4:57P | (781) 784 8276 | SHARON, MA | 0 60 | 0 02 |
| 02/09 | 9:52A | (860) 676-4106 | FARMINGTON CT | 1 20 | 0 05 |
| 02/12 | 5:41P | (617) 338-2880 | BOSTON MA | 1 60 | 0 06 |
| 02/13 | 9:20A | (617) 330-6909 | BOSTON, MA | 5 50 | 0 22 |
| 02/13 | 11:57P | (352) 689-6209 | WILDWOOD, FL | 10 00 | 0 40 |
| 02/14 | 12:18P | (781) 784-8276 | SHARON MA | 0 40 | 0 02 |
| 02/16 | 11:05A | (781) 416 4344 | WELLESLEY MA | 0 30 | 0 01 |
| 02/16 | 11:07A | (508) 624-4110 | MARLBORO, MA | 0 50 | 0 02 |
| 02/16 | 3:52P | (617) 338-2880 | BOSTON MA | 4 10 | 0 16 |
| 02/16 | 5:18P | (617) 330-6909 | BOSTON, MA | 0 80 | 0 03 |
| 02/16 | 5:20P | (864) 552-9992 | GREENVILLE SC | 0 70 | 0 03 |
| 02/16 | 5:22P | (617) 338 2880 | BOSTON MA | 1 50 | 0 06 |
| 02/16 | 6:01P | (514) 636-0170 | LACHINE PQ | 1 10 | 0 07 |
| Total for (401) 490-2940 | | | | 74 03 | 2 97 |

| | | |
|---|---|---|
| Total Outbound for TAMULEVIZ, HULTQUISTAND BIANCHI, 144 Westminster St 3rd Flr, Providence RI 02903 | 2413 52 | 101 15 |

#3436

This page intentionally blank

one COMMUNICATIONS

TAMULEVIZ, HULTQUIST AND BIANCHI
144 Westminster St 3rd Flr
Providence RI 02903
Main Account#: 2090049
Billing Period: 02/17/2007 - 03/19/2007

## For (401) 490-2936 (continued)

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 02/14 | 4:30P | (781) 784 8276 | SHARON, MA | 0 10 | 0.01 |
| 02/14 | 5:59P | (401) 789 5305 | NARRAGNSTT RI | 0.52 | 0 01 |
| 02/14 | 6:03P | 491797005042 | GERMANY GE | 0.50 | 0 03 |
| 02/15 | 10:21A | (617) 338 2930 | BOSTON MA | 1 40 | 0 06 |
| 02/15 | 10:24A | 491797005042 | GERMANY GE | 0 50 | 0 03 |
| 02/15 | 10:48A | 491797005042 | GERMANY GE | 0.60 | 0 04 |
| 02/15 | 11:03A | 491797005042 | GERMANY GE | 5.80 | 0 35 |
| 02/15 | 11:15A | (617) 338-2930 | BOSTON MA | 1 50 | 0 06 |
| 02/15 | 1:43P | (617) 212-8635 | BOSTON, MA | 1 20 | 0.05 |
| 02/15 | 1:44P | (978) 283 3234 | GLOUCESTER MA | 1 10 | 0 04 |
| 02/15 | 3:08P | (617) 330 9090 | BOSTON MA | 4 00 | 0 16 |
| 02/15 | 3:23P | (617) 877 9611 | BOSTON MA | 1 20 | 0 05 |
| 02/15 | 3:25P | (617) 342 7199 | BOSTON MA | 1 10 | 0 04 |
| 02/15 | 3:26P | (617) 223 6435 | BOSTON, MA | 0 80 | 0 03 |
| 02/15 | 3:29P | (617) 242-0993 | CHARLESTN MA | 1 30 | 0 05 |
| 02/15 | 3:32P | (617) 342-7181 | BOSTON, MA | 1.20 | 0 05 |
| 02/15 | 4:14P | (646) 529 4324 | NEW YORK, NY | 1 70 | 0 07 |
| 02/15 | 4:18P | (617) 330 9090 | BOSTON MA | 7 30 | 0 29 |
| 02/16 | 9:49A | (617) 330 9090 | BOSTON MA | 0 20 | 0 01 |
| 02/16 | 9:49A | (617) 330-9090 | BOSTON MA | 1 50 | 0 06 |
| 02/16 | 9:54A | (617) 330-9090 | BOSTON MA | 0 50 | 0 02 |
| 02/16 | 10:35A | (781) 416 5055 | WELLESLEY MA | 0 80 | 0 03 |
| 02/16 | 10:36A | (781) 416 5055 | WELLESLEY MA | 1 10 | 0 04 |
| 02/16 | 11:26A | (508) 326 2673 | BROCKTON, MA | 3 70 | 0.15 |
| 02/16 | 2:10P | (864) 552-9990 | GREENVILLE SC | 6.30 | 0 25 |
| 02/16 | 3:46P | (617) 338 2910 | BOSTON MA | 1 20 | 0 05 |
| 02/16 | 3:49P | (617) 951 7956 | BOSTON MA | 0 70 | 0 03 |
| 02/16 | 4:26P | (617) 330 9090 | BOSTON, MA | 0 50 | 0 02 |
| 02/16 | 5:46P | (514) 636 5771 | LACHINE PQ | 1 70 | 0 10 |
| 02/16 | 6:32P | (617) 330 9090 | BOSTON MA | 65 10 | 2 60 |
| | | Total for (401) 490-2936 | | 1855 81 | 76 50 |

## For (401) 490-2937

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 10/05 | 10:37A | (401) 372 1164 | NO KINGSTN RI | 0 98 | 0 02 |
| 10/06 | 10:49A | (508) 236 8100 | ATTLEBORO MA | 2 00 | 0 08 |
| 10/10 | 9:32A | (781) 593 7400 | LYNN MA | 0.30 | 0 01 |
| 10/10 | 9:32A | (781) 593-7400 | LYNN, MA | 5 30 | 0 21 |
| 10/11 | 11:00A | (774) 836 5031 | OSTERVILLE, MA | 8 80 | 0 35 |
| 10/11 | 12:58P | (401) 762 0167 | WOONSOCKET RI | 1 95 | 0 05 |
| 10/11 | 4:55P | (781) 467 0044 | DEDHAM MA | 17 30 | 0 69 |
| 10/16 | 11:29A | (508) 823 6588 | TAUNTON MA | 0.50 | 0 02 |
| 10/16 | 11:31A | (508) 823 6588 | TAUNTON, MA | 4 10 | 0 16 |
| 10/17 | 12:16P | (617) 636 5686 | BOSTON, MA | 7 80 | 0 31 |
| 10/17 | 5:09P | (914) 834 1100 | LARCHMONT NY | 1 20 | 0 05 |
| 10/18 | 10:22A | (508) 222 0002 | ATTLEBORO MA | 3 50 | 0 14 |
| 10/24 | 3:14P | (508) 678 5855 | FALL RIVER MA | 0 20 | 0 01 |
| 10/24 | 3:15P | (508) 324 9300 | FALL RIVER MA | 1 80 | 0 07 |
| 10/31 | 10:41A | (508) 861 1900 | FRAMINGHAM MA | 2 20 | 0 09 |
| 11/02 | 2:27P | (617) 261 0080 | BOSTON, MA | 7 20 | 0 29 |
| 11/03 | 12:04P | (508) 463 5514 | ATTLEBORO MA | 0 70 | 0 03 |
| 11/07 | 11:14A | (774) 248 5895 | HOPKINTON, MA | 2 20 | 0 09 |
| 11/08 | 3:46P | (781) 293 3966 | BRYANTVL MA | 0 40 | 0 02 |
| 11/09 | 5:09P | (508) 869 3139 | BOYLSTON MA | 1.10 | 0 04 |
| 11/14 | 10:14A | (617) 951-7535 | BOSTON MA | 3 20 | 0 13 |
| 11/16 | 10:38A | (781) 467-0044 | DEDHAM, MA | 10 50 | 0 42 |
| 11/17 | 11:28A | (781) 593-7400 | LYNN, MA | 0 90 | 0 04 |
| 11/21 | 11:29A | (508) 463 5514 | ATTLEBORO MA | 0.40 | 0 02 |
| 11/21 | 11:30A | (508) 463 5514 | ATTLEBORO MA | 10 50 | 0 42 |
| 11/22 | 9:06A | (508) 226 2703 | ATTLEBORO MA | 29 10 | 1 16 |
| 11/22 | 9:56A | (978) 458 7192 | LOWELL MA | 1 20 | 0.05 |
| 11/28 | 3:54P | (617) 437-2609 | BOSTON MA | 3 20 | 0 13 |
| 11/29 | 10:13A | (203) 688 4242 | NEW HAVEN CT | 2 80 | 0.11 |
| 11/29 | 10:16A | (603) 888 8740 | NASHUA, NH | 3.40 | 0 14 |
| 11/29 | 3:40P | (617) 730 7470 | BROOKLINE, MA | 1 10 | 0 04 |
| 11/30 | 4:09P | (781) 467-0044 | DEDHAM MA | 5 50 | 0 22 |
| 12/04 | 9:21A | (617) 823 9755 | BOSTON MA | 0 60 | 0.02 |
| 01/17 | 9:11A | (617) 603-4754 | BOSTON, MA | 0 80 | 0 03 |
| 01/17 | 2:54P | (202) 307-1000 | WASHINGTON DC | 1 60 | 0 06 |
| 01/17 | 3:58P | (202) 307 1000 | WASHINGTON, DC | 1.20 | 0 05 |
| 01/17 | 6:48P | (401) 295 3050 | NO KINGSTN RI | 0 50 | 0.01 |
| 01/18 | 2:10P | (781) 467 0044 | DEDHAM MA | 16 90 | 0 68 |
| 01/18 | 2:37P | (781) 467-0044 | DEDHAM MA | 1 10 | 0 04 |

## For (401) 490-2937 (continued)

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 01/18 | 3:50P | (617) 524 5013 | JAMAICA PL, MA | 36 90 | 1 48 |
| 01/18 | 4:57P | (401) 207 7974 | NARRAGNSTT RI | 5 53 | 0.14 |
| 01/23 | 2:32P | (617) 748-9885 | BOSTON MA | 1 90 | 0 08 |
| 01/23 | 4:59P | (617) 342 7199 | BOSTON MA | 0.60 | 0 02 |
| 01/24 | 3:17P | (203) 688 2291 | NEW HAVEN CT | 11 90 | 0 48 |
| 01/24 | 5:44P | (401) 295 3050 | NO KINGSTN RI | 4 17 | 0.10 |
| 01/26 | 3:46P | (508) 222 1212 | ATTLEBORO, MA | 1 60 | 0 06 |
| 01/30 | 12:24P | (864) 552 9990 | GREENVILLE SC | 0 40 | 0 02 |
| 01/31 | 12:00P | (617) 342 7199 | BOSTON MA | 1 90 | 0 08 |
| 01/31 | 12:02P | (917) 589 6314 | NEW YORK NY | 2 10 | 0 08 |
| 01/31 | 12:05P | (617) 748 9026 | BOSTON, MA | 1 80 | 0 07 |
| 01/31 | 12:14P | (847) 677 1340 | SKOKIE IL | 1 40 | 0 06 |
| 02/01 | 3:31P | (508) 378-8088 | EBRIDGEWTR MA | 1 00 | 0 04 |
| 02/01 | 3:46P | (617) 212 8635 | BOSTON, MA | 3 30 | 0 13 |
| 02/02 | 9:44A | 491797005042 | GERMANY, GE | 1 20 | 0 07 |
| 02/02 | 10:30A | (864) 552-9990 | GREENVILLE SC | 3 20 | 0 13 |
| 02/02 | 10:35A | (864) 552-9990 | GREENVILLE SC | 1 90 | 0 08 |
| 02/02 | 10:39A | (864) 552 9990 | GREENVILLE SC | 23 40 | 0 94 |
| 02/02 | 12:35P | (401) 372 1164 | NO KINGSTN RI | 0 78 | 0 02 |
| 02/02 | 2:26P | 491797005042 | GERMANY GE | 7 10 | 0 43 |
| 02/05 | 1:23P | 498987579722 | GERMANY, GE | 39 10 | 2 35 |
| 02/06 | 9:13A | (508) 755-7873 | WORCESTER, MA | 0 60 | 0 02 |
| 02/06 | 12:06P | 491728411547 | GERMANY, GE | 0.60 | 0 04 |
| 02/06 | 3:51P | (617) 970-7075 | EASTBOSTON MA | 0 20 | 0 01 |
| 02/06 | 3:52P | (617) 338-2930 | BOSTON, MA | 5 50 | 0 22 |
| 02/07 | 10:28A | (864) 552 9990 | GREENVILLE SC | 3 90 | 0 16 |
| 02/08 | 10:34A | (781) 467 0044 | DEDHAM, MA | 3 40 | 0 14 |
| 02/08 | 11:25A | (508) 863-2541 | ROCHESTER MA | 0 40 | 0.02 |
| 02/08 | 12:01P | 498987579722 | GERMANY GE | 10 90 | 0 65 |
| 02/08 | 5:00P | 491797004052 | GERMANY, GE | 0.50 | 0 03 |
| 02/08 | 5:02P | (864) 552 9990 | GREENVILLE SC | 0 90 | 0 04 |
| 02/12 | 10:30A | (203) 785 7570 | NEW HAVEN CT | 1 20 | 0 05 |
| 02/12 | 1:01P | (781) 467 0044 | DEDHAM, MA | 0 70 | 0 03 |
| 02/12 | 2:18P | 491797005042 | GERMANY GE | 0 90 | 0 05 |
| 02/13 | 5:33P | (781) 784-5756 | SHARON, MA | 0 60 | 0 02 |
| 02/13 | 5:48P | (401) 789 5305 | NARRAGNSTT RI | 0 55 | 0 01 |
| 02/14 | 12:12P | 491728944363 | GERMANY, GE | 0 50 | 0 03 |
| 02/14 | 2:56P | (781) 789 1978 | WEYMOUTH, MA | 4 20 | 0 17 |
| 02/14 | 4:30P | (781) 784-5756 | SHARON MA | 1 60 | 0 06 |
| 02/15 | 11:03A | (617) 330 9090 | BOSTON MA | 5 30 | 0 21 |
| 02/15 | 3:01P | (617) 212 8635 | BOSTON, MA | 2.70 | 0 11 |
| 02/16 | 5:39P | (401) 789 5305 | NARRAGNSTT RI | 1 65 | 0 04 |
| | | Total for (401) 490-2937 | | 362 01 | 15 47 |

## For (401) 490-2938

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 11/21 | 11:03A | (617) 523-4800 | BOSTON MA | 1 30 | 0.05 |
| 11/21 | 11:25A | (617) 654 8200 | BOSTON MA | 3 10 | 0.12 |
| 11/29 | 10:17A | (203) 688 2291 | NEW HAVEN, CT | 0 80 | 0.03 |
| 01/17 | 11:57A | (410) 321-8407 | TOWSON, MD | 0 20 | 0.01 |
| 02/02 | 9:44A | (978) 283-3234 | GLOUCESTER MA | 2 70 | 0 11 |
| 02/02 | 10:41A | 498924208114 | GERMANY GE | 69 90 | 4 19 |
| 02/02 | 2:17P | (781) 710-5777 | LYNN, MA | 7 00 | 0 28 |
| 02/05 | 1:16P | 491728944363 | GERMANY, GE | 0.50 | 0 03 |
| 02/05 | 1:55P | (401) 765 2100 | WOONSOCKET RI | 3 77 | 0 09 |
| 02/07 | 3:21P | (352) 689-6000 | WILDWOOD, FL | 8 90 | 0 36 |
| 02/12 | 3:07P | (617) 338-2800 | BOSTON, MA | 4 70 | 0 19 |
| 02/13 | 9:06A | (864) 552 9990 | GREENVILLE SC | 0 40 | 0 02 |
| 02/13 | 9:07A | (864) 915 9400 | GREENVILLE SC | 15 80 | 0 63 |
| | | Total for (401) 490-2938 | | 119 07 | 6 11 |

## For (401) 490-2939

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 02/02 | 2:27P | (407) 239 1234 | REEDYCREEK FL | 2 60 | 0 10 |
| | | Total for (401) 490-2939 | | 2 60 | 0.10 |

one COMMUNICATIONS℠

TAMULEVIZ, HULTQUISTAND BIANCHI
144 Westminster St 3rd Flr
Providence RI 02903
Main Account#: 2090049
Billing Period: 02/17/2007 - 03/19/2007

## For (401) 490-2936 (continued)

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 01/30 | 10:43A | (864) 552-9990 | GREENVILLE SC | 2 20 | 0 09 |
| 01/30 | 11:00A | (864) 552 9990 | GREENVILLE, SC | 7 30 | 0 29 |
| 01/30 | 11:19A | (401) 207-7974 | NARRAGNSTT, RI | 12 28 | 0 31 |
| 01/30 | 11:37A | (864) 552 9990 | GREENVILLE SC | 0 40 | 0 02 |
| 01/30 | 12:24P | (864) 915-9400 | GREENVILLE SC | 4 00 | 0 16 |
| 01/30 | 12:29P | 491797005024 | GERMANY GE | 0 50 | 0 03 |
| 01/30 | 12:34P | 491728944363 | GERMANY, GE | 0 50 | 0 03 |
| 01/30 | 12:35P | (864) 552 9990 | GREENVILLE, SC | 2 10 | 0 08 |
| 01/30 | 12:51P | (781) 293-3966 | BRYANTVL, MA | 0 60 | 0 02 |
| 01/30 | 1:21P | (781) 467-0044 | DEDHAM MA | 4 40 | 0 18 |
| 01/30 | 2:23P | (864) 552-9990 | GREENVILLE, SC | 17 00 | 0 68 |
| 01/30 | 2:52P | (401) 769-4100 | WOONSOCKET RI | 2 70 | 0 07 |
| 01/30 | 3:00P | (508) 386 3711 | TAUNTON, MA | 2 80 | 0 11 |
| 01/30 | 4:19P | (617) 342 7199 | BOSTON, MA | 0 40 | 0 02 |
| 01/30 | 5:09P | (646) 529-4324 | NEW YORK, NY | 3 10 | 0 12 |
| 01/31 | 9:19A | (617) 796-2100 | NEWTON, MA | 2 90 | 0 12 |
| 01/31 | 12:05P | (203) 234-2570 | NEW HAVEN, CT | 0 20 | 0 01 |
| 01/31 | 12:14P | (864) 552-9990 | GREENVILLE SC | 1 30 | 0 05 |
| 01/31 | 12:20P | (847) 677-1340 | SKOKIE IL | 0 50 | 0 02 |
| 01/31 | 1:20P | (864) 552-9990 | GREENVILLE SC | 0 40 | 0 02 |
| 01/31 | 1:37P | (617) 748-9026 | BOSTON, MA | 0 90 | 0 04 |
| 01/31 | 1:39P | (203) 785-7570 | NEW HAVEN CT | 0 30 | 0 01 |
| 01/31 | 1:43P | (203) 234-2570 | NEW HAVEN CT | 0 70 | 0 03 |
| 01/31 | 3:40P | (617) 748-9026 | BOSTON MA | 0 80 | 0 03 |
| 01/31 | 3:43P | (617) 342-7199 | BOSTON MA | 0 80 | 0 03 |
| 01/31 | 3:44P | (617) 342-7181 | BOSTON, MA | 1 40 | 0 06 |
| 01/31 | 5:17P | (401) 789-5305 | NARRAGNSTT, RI | 0 83 | 0 02 |
| 02/01 | 11:01A | (864) 552 9990 | GREENVILLE SC | 40 90 | 1 64 |
| 02/01 | 1:04P | (864) 552 9990 | GREENVILLE SC | 6 20 | 0 25 |
| 02/01 | 1:45P | (864) 552 9990 | GREENVILLE, SC | 11 60 | 0 46 |
| 02/01 | 2:23P | (202) 307-1000 | WASHINGTON DC | 1 70 | 0 07 |
| 02/01 | 2:30P | (617) 557-2100 | BOSTON MA | 1.10 | 0.04 |
| 02/01 | 2:32P | (978) 804 6828 | LOWELL, MA | 0 30 | 0 01 |
| 02/01 | 2:49P | (202) 307-4000 | WASHINGTON DC | 1 50 | 0 06 |
| 02/01 | 3:37P | (202) 307-3466 | WASHINGTON DC | 0 10 | 0 01 |
| 02/01 | 3:38P | (646) 529-4324 | NEW YORK, NY | 1 70 | 0 07 |
| 02/01 | 3:46P | (202) 307-3466 | WASHINGTON, DC | 39 90 | 1 60 |
| 02/02 | 9:24A | (864) 552-9990 | GREENVILLE SC | 1 00 | 0 04 |
| 02/02 | 10:08A | (617) 212-8635 | BOSTON, MA | 0 50 | 0 02 |
| 02/02 | 10:12A | (978) 283 3234 | GLOUCESTER MA | 4 70 | 0 19 |
| 02/02 | 10:34A | 491797005042 | GERMANY GE | 2 90 | 0 17 |
| 02/02 | 10:38A | 491797005042 | GERMANY GE | 73 10 | 4 39 |
| 02/02 | 12:19P | (617) 212-8635 | BOSTON MA | 0 30 | 0 01 |
| 02/02 | 12:44P | (617) 212-8635 | BOSTON MA | 5 50 | 0 22 |
| 02/02 | 12:54P | (617) 338 2910 | BOSTON MA | 0 70 | 0 03 |
| 02/02 | 1:02P | (617) 338-2910 | BOSTON, MA | 0 40 | 0 02 |
| 02/02 | 1:59P | (864) 552-9990 | GREENVILLE SC | 19 40 | 0 78 |
| 02/02 | 2:23P | (864) 552 9990 | GREENVILLE SC | 10 30 | 0 41 |
| 02/02 | 3:28P | (617) 342-7199 | BOSTON MA | 1 30 | 0 05 |
| 02/02 | 3:30P | (617) 748-3644 | BOSTON MA | 0 70 | 0 03 |
| 02/02 | 3:35P | (617) 342-7199 | BOSTON, MA | 1 00 | 0 04 |
| 02/02 | 3:38P | (407) 239-1234 | REEDYCREEK FL | 2 30 | 0 09 |
| 02/02 | 4:07P | (407) 234-3715 | ORLANDO FL | 0 50 | 0 02 |
| 02/02 | 4:07P | (407) 816-0888 | ORLANDO FL | 20 80 | 0 83 |
| 02/02 | 5:04P | (864) 552-9990 | GREENVILLE SC | 2 60 | 0 10 |
| 02/02 | 5:14P | (864) 552 9990 | GREENVILLE SC | 1 40 | 0 06 |
| 02/04 | 1:55P | (514) 987-9900 | MONTREAL, PQ | 19 20 | 1 15 |
| 02/04 | 2:15P | (864) 281-0193 | GREENVILLE SC | 22 90 | 0 92 |
| 02/04 | 4:39P | (617) 342-7199 | BOSTON MA | 0 80 | 0 03 |
| 02/04 | 4:41P | (617) 223-6435 | BOSTON MA | 0 80 | 0 03 |
| 02/05 | 9:36A | (781) 293 3966 | BRYANTVL MA | 0 70 | 0 03 |
| 02/05 | 10:52A | (571) 228 9941 | ARLINGTON, VA | 4 00 | 0 16 |
| 02/05 | 12:58P | 491797005042 | GERMANY GE | 9 30 | 0 56 |
| 02/05 | 1:09P | 491797005042 | GERMANY GE | 4 40 | 0 26 |
| 02/05 | 1:14P | 491797005042 | GERMANY GE | 1 90 | 0 11 |
| 02/05 | 1:17P | 491797005042 | GERMANY GE | 3 90 | 0 23 |
| 02/05 | 1:22P | 491797005042 | GERMANY GE | 38 00 | 2 28 |
| 02/05 | 2:01P | 491797005042 | GERMANY, GE | 1 30 | 0 08 |
| 02/05 | 2:06P | (501) 210 9120 | LITTLEROCK AR | 2 80 | 0 11 |
| 02/05 | 6:11P | (401) 789-5305 | NARRAGNSTT, RI | 0 58 | 0 01 |
| 02/05 | 6:15P | (401) 295 3050 | NO KINGSTN RI | 0 50 | 0 01 |
| 02/06 | 8:54A | (617) 242-0993 | CHARLESTN MA | 2 00 | 0 08 |
| 02/06 | 8:57A | (401) 295-3050 | NO KINGSTN, RI | 1 18 | 0 03 |
| 02/06 | 9:04A | (508) 326-2673 | BROCKTON, MA | 1 50 | 0 06 |
| 02/06 | 10:11A | (617) 338-2910 | BOSTON MA | 0 10 | 0 01 |
| 02/06 | 10:12A | (617) 338 2930 | BOSTON MA | 0 10 | 0 01 |

## For (401) 490-2936 (continued)

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 02/06 | 10:13A | (617) 338 2910 | BOSTON MA | 0 40 | 0 02 |
| 02/06 | 10:16A | (617) 338-2800 | BOSTON, MA | 2 80 | 0 11 |
| 02/06 | 10:29A | (352) 689-6000 | WILDWOOD, FL | 2 00 | 0 08 |
| 02/06 | 10:53A | 491728411547 | GERMANY GE | 2 90 | 0 17 |
| 02/06 | 12:01P | (617) 439-7086 | BOSTON, MA | 8 60 | 0 34 |
| 02/06 | 2:20P | (248) 312-5607 | BIRMINGHAM MI | 0 70 | 0 03 |
| 02/06 | 2:24P | (617) 748-9057 | BOSTON MA | 1 30 | 0 05 |
| 02/06 | 3:39P | (314) 817-2936 | LADUE, MO | 1 40 | 0 06 |
| 02/06 | 3:48P | (617) 951-7535 | BOSTON MA | 0 60 | 0 02 |
| 02/06 | 4:31P | (617) 951-7535 | BOSTON MA | 1 10 | 0 04 |
| 02/06 | 4:44P | (781) 293-3966 | BRYANTVL, MA | 0 10 | 0 01 |
| 02/06 | 4:50P | (617) 951-7535 | BOSTON, MA | 0 10 | 0 01 |
| 02/06 | 5:05P | (775) 751-3786 | PAHRUMP, NV | 6 60 | 0 26 |
| 02/06 | 5:18P | (864) 552-9990 | GREENVILLE, SC | 2 10 | 0 08 |
| 02/06 | 5:51P | (401) 789 5305 | NARRAGNSTT, RI | 0 50 | 0 01 |
| 02/06 | 6:32P | (401) 295 3050 | NO KINGSTN RI | 0 50 | 0 01 |
| 02/07 | 10:10A | (603) 343-4266 | DOVER, NH | 1 10 | 0 04 |
| 02/07 | 10:56A | (401) 596-1495 | WESTERLY RI | 10 98 | 0 27 |
| 02/07 | 11:32A | (401) 596-1495 | WESTERLY, RI | 1 72 | 0 04 |
| 02/07 | 12:01P | (401) 295-3050 | NO KINGSTN RI | 0 50 | 0 01 |
| 02/07 | 12:19P | (617) 261-0080 | BOSTON, MA | 2 40 | 0 10 |
| 02/07 | 4:43P | (508) 863-2541 | ROCHESTER MA | 1 60 | 0 06 |
| 02/07 | 5:41P | (617) 338-2473 | BOSTON, MA | 2 00 | 0 08 |
| 02/07 | 5:45P | (401) 789 5305 | NARRAGNSTT RI | 1 22 | 0 03 |
| 02/07 | 7:27P | (617) 970 7075 | EASTBOSTON, MA | 1 00 | 0 04 |
| 02/07 | 7:38P | (864) 915 9400 | GREENVILLE SC | 2 70 | 0 11 |
| 02/07 | 8:26P | (908) 273 0908 | SUMMIT, NJ | 5 40 | 0 22 |
| 02/07 | 8:32P | (617) 970 7075 | EASTBOSTON, MA | 0 60 | 0 02 |
| 02/08 | 10:17A | (493) 020 2570 | GERMANY, GE | 22 30 | 1 34 |
| 02/08 | 10:54A | (508) 863-2541 | ROCHESTER MA | 1 20 | 0 05 |
| 02/08 | 10:58A | (617) 338 2930 | BOSTON, MA | 0 50 | 0 02 |
| 02/08 | 11:14A | (401) 295 3050 | NO KINGSTN RI | 0 50 | 0 01 |
| 02/08 | 11:17A | (305) 664 5568 | KEYS FL | 1.40 | 0.06 |
| 02/08 | 12:27P | (215) 413 2759 | PHILA, PA | 4 10 | 0 16 |
| 02/08 | 5:01P | (347) 615-4209 | NEWYORKZN5 NY | 0 50 | 0 02 |
| 02/08 | 5:02P | 49891781165 | GERMANY GE | 0 80 | 0 05 |
| 02/08 | 5:04P | 491739533870 | GERMANY GE | 0 50 | 0 03 |
| 02/08 | 5:05P | 491797005042 | GERMANY, GE | 0 50 | 0 03 |
| 02/10 | 9:58A | (401) 789-5305 | NARRAGNSTT, RI | 0 95 | 0 02 |
| 02/10 | 10:27A | (781) 293-3966 | BRYANTVL, MA | 2 60 | 0 10 |
| 02/10 | 10:31A | (508) 226-0361 | ATTLEBORO MA | 0 30 | 0 01 |
| 02/10 | 11:30A | (617) 290 8038 | CAMBRIDGE, MA | 2 20 | 0 09 |
| 02/10 | 11:54A | (401) 596-1495 | WESTERLY, RI | 1 57 | 0 04 |
| 02/10 | 12:09P | (401) 295 3050 | NO KINGSTN, RI | 0 50 | 0 01 |
| 02/12 | 9:41A | (781) 293-3966 | BRYANTVL, MA | 0 50 | 0 02 |
| 02/12 | 10:23A | (413) 374 6983 | AGAWAM, MA | 0 70 | 0 03 |
| 02/12 | 11:10A | (508) 789 4369 | ROCHESTER MA | 0 20 | 0 01 |
| 02/12 | 11:15A | (508) 789-4369 | ROCHESTER MA | 0 70 | 0 03 |
| 02/12 | 11:58A | (530) 676-8701 | SHINGLESPG CA | 23 10 | 0 92 |
| 02/12 | 12:25P | (864) 552-9990 | GREENVILLE, SC | 0.40 | 0.02 |
| 02/12 | 12:32P | (508) 326-2673 | BROCKTON MA | 1 20 | 0 05 |
| 02/12 | 2:14P | (508) 326 2673 | BROCKTON, MA | 4 10 | 0 16 |
| 02/12 | 2:53P | (617) 338-2910 | BOSTON, MA | 1.10 | 0 04 |
| 02/12 | 4:41P | (401) 295-3050 | NO KINGSTN RI | 8 32 | 0 21 |
| 02/12 | 6:41P | (401) 295 3050 | NO KINGSTN RI | 0 98 | 0 02 |
| 02/13 | 9:06A | (617) 330-9090 | BOSTON MA | 0 40 | 0 02 |
| 02/13 | 10:31A | (617) 330 9090 | BOSTON, MA | 16 50 | 0 66 |
| 02/13 | 11:14A | (864) 552 9990 | GREENVILLE SC | 1 20 | 0 05 |
| 02/13 | 11:21A | (617) 330 9090 | BOSTON, MA | 1 50 | 0 06 |
| 02/13 | 11:47A | (864) 552-9990 | GREENVILLE SC | 0 90 | 0 04 |
| 02/13 | 12:27P | (617) 212-8635 | BOSTON, MA | 9 00 | 0 36 |
| 02/13 | 1:00P | (508) 326-2673 | BROCKTON, MA | 0 30 | 0 01 |
| 02/13 | 4:40P | (864) 552 9990 | GREENVILLE SC | 137 00 | 5 48 |
| 02/14 | 9:13A | (508) 226-0361 | ATTLEBORO MA | 0 30 | 0 01 |
| 02/14 | 9:54A | (617) 330-9090 | BOSTON MA | 0 60 | 0 02 |
| 02/14 | 11:56A | (203) 785-7571 | NEW HAVEN CT | 4 60 | 0 18 |
| 02/14 | 12:02P | (781) 784-5756 | SHARON, MA | 1 80 | 0 07 |
| 02/14 | 12:07P | (781) 762 4440 | NORWOOD, MA | 0 20 | 0 01 |
| 02/14 | 12:24P | (978) 283 3234 | GLOUCESTER MA | 1 60 | 0 06 |
| 02/14 | 2:26P | 491797005042 | GERMANY GE | 1 40 | 0 08 |
| 02/14 | 2:42P | (617) 338-2910 | BOSTON, MA | 0 50 | 0 02 |
| 02/14 | 2:47P | 491797005042 | GERMANY GE | 0 80 | 0 05 |
| 02/14 | 3:10P | (617) 951-7535 | BOSTON MA | 0 90 | 0.04 |
| 02/14 | 3:53P | (617) 330-9090 | BOSTON MA | 15 40 | 0 62 |
| 02/14 | 4:29P | (617) 338-2910 | BOSTON MA | 0 30 | 0 01 |
| 02/14 | 4:29P | (781) 784-8276 | SHARON MA | 0 10 | 0 01 |

one COMMUNICATIONS

TAMULEVIZ, HULTQUISTAND BIANCHI
144 Westminster St 3rd Flr
Providence RI 02903
Main Account#: 2090049
Billing Period: 02/17/2007 - 03/19/2007

## For (401) 490-2936 (continued)

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 11/21 | 1:35P | (617) 654-8200 | BOSTON, MA | 21 50 | 0 86 |
| 11/21 | 2:17P | (210) 456-1083 | MEDICALCTR, TX | 0 90 | 0 04 |
| 11/21 | 3:37P | (508) 596-1794 | FRAMINGHAM MA | 3 50 | 0 14 |
| 11/21 | 5:22P | (210) 456-1083 | MEDICALCTR TX | 3 60 | 0 14 |
| 11/22 | 9:06A | (952) 833-8141 | MINNEAPOLS MN | 1 00 | 0 04 |
| 11/22 | 9:20A | (617) 437-2809 | BOSTON, MA | 12 80 | 0.51 |
| 11/22 | 10:05A | (212) 506-1748 | NEW YORK, NY | 0 50 | 0.02 |
| 11/22 | 10:11A | (603) 566-5622 | NASHUA NH | 0 10 | 0 01 |
| 11/22 | 3:53P | (781) 467-0044 | DEDHAM, MA | 1 00 | 0 04 |
| 11/22 | 5:39P | (917) 589-0271 | NEW YORK NY | 0 30 | 0 01 |
| 11/22 | 5:39P | (917) 589-0271 | NEW YORK NY | 4 50 | 0 18 |
| 11/27 | 9:20A | (978) 423-1527 | LAWRENCE, MA | 13 20 | 0.53 |
| 11/27 | 10:36A | (508) 226-2703 | ATTLEBORO, MA | 2 50 | 0 10 |
| 11/27 | 10:51A | (516) 496 5772 | SYOSSET NY | 1 80 | 0 07 |
| 11/27 | 2:47P | (312) 261-4582 | CHICAGO IL | 0 20 | 0 01 |
| 11/27 | 2:49P | (312) 261-4852 | CHICAGO, IL | 3 00 | 0 12 |
| 11/27 | 4:01P | (210) 456-1083 | MEDICALCTR TX | 0.20 | 0 01 |
| 11/28 | 11:19A | (813) 957-3345 | TAMPA, FL | 14 40 | 0 58 |
| 11/28 | 12:12P | (508) 226-2703 | ATTLEBORO MA | 0 10 | 0 01 |
| 11/28 | 12:12P | (508) 463 5514 | ATTLEBORO, MA | 0 90 | 0 04 |
| 11/28 | 1:48P | (917) 589 0271 | NEW YORK, NY | 1.20 | 0 05 |
| 11/28 | 1:50P | (781) 467-0044 | DEDHAM MA | 1.10 | 0 04 |
| 11/28 | 3:23P | (617) 437-2809 | BOSTON MA | 6 60 | 0 26 |
| 11/29 | 10:09A | (203) 688-3430 | NEW HAVEN, CT | 2 40 | 0 10 |
| 11/29 | 10:53A | (952) 833-8141 | MINNEAPOLS MN | 1 10 | 0 04 |
| 11/29 | 11:09A | (617) 261-0080 | BOSTON MA | 0 90 | 0 04 |
| 11/29 | 11:39A | (651) 430-1015 | STILLWATER MN | 0 70 | 0 03 |
| 11/29 | 1:26P | (781) 467-0044 | DEDHAM, MA | 1 00 | 0 04 |
| 11/29 | 2:32P | (508) 463-5514 | ATTLEBORO MA | 1 10 | 0 04 |
| 11/29 | 2:34P | (508) 226 2703 | ATTLEBORO MA | 0 90 | 0 04 |
| 11/29 | 4:00P | (508) 463 5514 | ATTLEBORO MA | 1 10 | 0 04 |
| 11/29 | 4:02P | (508) 226 2703 | ATTLEBORO MA | 1 10 | 0 04 |
| 11/30 | 11:53A | (508) 226-2703 | ATTLEBORO MA | 5.10 | 0 20 |
| 11/30 | 2:30P | (781) 467-0044 | DEDHAM MA | 0 60 | 0 02 |
| 11/30 | 5:55P | (508) 463-5514 | ATTLEBORO MA | 8 20 | 0 33 |
| 11/30 | 6:22P | (508) 226-2703 | ATTLEBORO MA | 6 10 | 0 24 |
| 12/01 | 10:07A | (774) 248 5895 | HOPKINTON, MA | 6.10 | 0 24 |
| 12/01 | 10:23A | (617) 261-0080 | BOSTON, MA | 1 50 | 0 06 |
| 12/01 | 10:28A | (508) 904 3275 | FRAMINGHAM MA | 0 70 | 0 03 |
| 12/01 | 11:08A | (617) 437-2809 | BOSTON MA | 1 00 | 0 04 |
| 12/01 | 11:27A | (248) 443-4800 | SOUTHFIELD MI | 3 30 | 0 13 |
| 12/04 | 10:42A | (248) 443-4800 | SOUTHFIELD MI | 2.50 | 0 10 |
| 12/04 | 10:55A | (617) 422-5300 | BOSTON, MA | 7 60 | 0 30 |
| 12/04 | 11:44A | (781) 378-1807 | SCITUATE MA | 0 40 | 0 02 |
| 12/04 | 3:21P | (617) 638-7345 | BOSTON, MA | 0 90 | 0 04 |
| 12/04 | 4:14P | (201) 641-0070 | HACKENSACK NJ | 9 10 | 0 36 |
| 12/04 | 5:08P | (781) 467-0044 | DEDHAM, MA | 13.00 | 0 52 |
| 12/05 | 2:18P | (212) 506-1748 | NEW YORK, NY | 0.60 | 0 02 |
| 12/05 | 3:34P | (713) 989-7212 | HOUSTON TX | 5 10 | 0 20 |
| 12/05 | 3:56P | (215) 701-3600 | PHILA, PA | 9 40 | 0 38 |
| 12/05 | 5:26P | (661) 263-0030 | SCLRSGSCCD, CA | 1 00 | 0 04 |
| 12/06 | 8:45A | (516) 763-1769 | ROCKVL CTR NY | 6 50 | 0 26 |
| 12/06 | 10:43A | (617) 425-7586 | BOSTON, MA | 1 40 | 0 06 |
| 12/06 | 1:05P | (661) 263-0030 | SCLRSGSCCD CA | 0 70 | 0 03 |
| 12/06 | 1:37P | (617) 726-0227 | BOSTON, MA | 2 70 | 0 11 |
| 12/06 | 4:07P | (661) 263-0030 | SCLRSGSCCD CA | 0.20 | 0 01 |
| 12/06 | 4:44P | (661) 263-0030 | SCLRSGSCCD CA | 0 70 | 0 03 |
| 12/07 | 3:44P | (617) 422 5300 | BOSTON MA | 7 00 | 0 28 |
| 12/07 | 5:06P | (617) 951-7535 | BOSTON, MA | 1 10 | 0 04 |
| 01/17 | 10:28A | (617) 495-3100 | CAMBRIDGE, MA | 2 80 | 0 11 |
| 01/17 | 10:36A | (781) 826-8065 | HANOVER MA | 0 90 | 0 04 |
| 01/17 | 10:38A | (781) 740-4600 | HINGHAM, MA | 0.20 | 0 01 |
| 01/17 | 10:38A | (781) 826-8065 | HANOVER MA | 2.70 | 0 11 |
| 01/17 | 10:41A | (781) 749-4600 | HINGHAM MA | 1 30 | 0 05 |
| 01/17 | 11:58A | (410) 321-8400 | TOWSON MD | 0 80 | 0 03 |
| 01/17 | 2:30P | (904) 280-0975 | PNTVDRABCH FL | 0.50 | 0.02 |
| 01/17 | 3:31P | (617) 342-7199 | BOSTON MA | 0 80 | 0 03 |
| 01/17 | 3:33P | (617) 748-9167 | BOSTON, MA | 1.60 | 0 06 |
| 01/17 | 3:46P | (202) 307-1000 | WASHINGTON, DC | 7.20 | 0 29 |
| 01/17 | 4:23P | (410) 977-1266 | BALTIMORE, MD | 7 50 | 0 30 |
| 01/17 | 5:20P | (202) 307-1000 | WASHINGTON, DC | 1 10 | 0 04 |
| 01/17 | 5:54P | (401) 295-3050 | NO KINGSTN RI | 3 67 | 0 09 |
| 01/17 | 6:25P | (904) 280-0975 | PNTVDRABCH, FL | 25.60 | 1 02 |
| 01/18 | 2:00P | (781) 467-0044 | DEDHAM MA | 0 10 | 0 01 |
| 01/18 | 2:25P | (603) 343-4266 | DOVER, NH | 21 00 | 0.84 |
| 01/18 | 2:54P | (617) 290-8038 | CAMBRIDGE MA | 0 50 | 0 02 |

## For (401) 490-2936 (continued)

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 01/18 | 4:56P | (401) 789-5124 | NARRAGNSTT RI | 1 83 | 0.05 |
| 01/19 | 10:57A | (401) 789 5305 | NARRAGNSTT RI | 2 55 | 0 06 |
| 01/19 | 12:07P | (603) 343-4266 | DOVER, NH | 0 70 | 0 03 |
| 01/19 | 12:18P | (215) 701-3691 | PHILA, PA | 0.90 | 0 04 |
| 01/19 | 2:48P | (603) 343-4266 | DOVER, NH | 1 90 | 0 08 |
| 01/19 | 5:36P | (203) 214 2435 | NEW HAVEN CT | 0.70 | 0 03 |
| 01/21 | 1:36P | (617) 342-7199 | BOSTON MA | 0 50 | 0 02 |
| 01/22 | 9:33A | (617) 342-7199 | BOSTON MA | 1.00 | 0 04 |
| 01/22 | 9:35A | (617) 342-7003 | BOSTON, MA | 0 80 | 0 03 |
| 01/22 | 10:39A | (617) 439-7086 | BOSTON, MA | 1 70 | 0 07 |
| 01/22 | 1:17P | (212) 506-1748 | NEW YORK NY | 0 70 | 0 03 |
| 01/22 | 2:00P | (617) 342 7199 | BOSTON, MA | 1 60 | 0 06 |
| 01/22 | 3:48P | (212) 506 1748 | NEW YORK NY | 1 40 | 0 06 |
| 01/23 | 9:34A | (617) 342 7199 | BOSTON, MA | 5 00 | 0 20 |
| 01/23 | 9:39A | (617) 577-8722 | CAMBRIDGE MA | 0 90 | 0 04 |
| 01/23 | 9:45A | (617) 342 7003 | BOSTON MA | 0 40 | 0 02 |
| 01/23 | 9:45A | (617) 342-7181 | BOSTON MA | 3 10 | 0 12 |
| 01/23 | 9:50A | (617) 748-9567 | BOSTON MA | 3 30 | 0.13 |
| 01/23 | 10:17A | (617) 748-9187 | BOSTON MA | 1 20 | 0.05 |
| 01/23 | 10:21A | (617) 748-9152 | BOSTON MA | 10 50 | 0 42 |
| 01/23 | 10:32A | (617) 748-9167 | BOSTON, MA | 2.80 | 0 11 |
| 01/23 | 10:36A | (617) 577-8722 | CAMBRIDGE MA | 2 90 | 0 12 |
| 01/23 | 11:01A | (617) 248-9700 | BOSTON MA | 0 20 | 0 01 |
| 01/23 | 11:35A | (617) 456 8000 | BOSTON MA | 2 40 | 0 10 |
| 01/23 | 11:41A | (203) 688-2291 | NEW HAVEN CT | 1 40 | 0 06 |
| 01/23 | 12:04P | (978) 745-4673 | SALEM, MA | 1 40 | 0 06 |
| 01/23 | 12:06P | (617) 456-8000 | BOSTON MA | 0.30 | 0 01 |
| 01/23 | 12:07P | (617) 456 8000 | BOSTON, MA | 2 20 | 0 09 |
| 01/23 | 1:46P | (617) 577 8722 | CAMBRIDGE MA | 0 80 | 0.03 |
| 01/23 | 2:12P | (978) 745-4673 | SALEM, MA | 3 40 | 0.14 |
| 01/23 | 4:59P | (401) 295-3050 | NO KINGSTN RI | 0 50 | 0 01 |
| 01/23 | 5:41P | (401) 295-3050 | NO KINGSTN RI | 0.50 | 0 01 |
| 01/24 | 10:56A | (401) 341-2413 | NEWPORT RI | 0.80 | 0 02 |
| 01/24 | 1:47P | (617) 342-7199 | BOSTON, MA | 0 40 | 0 02 |
| 01/24 | 2:00P | (617) 242-0993 | CHARLESTN, MA | 10 70 | 0 43 |
| 01/24 | 2:13P | (401) 341-2194 | NEWPORT RI | 0 50 | 0 01 |
| 01/24 | 2:14P | (401) 341-2195 | NEWPORT RI | 0 77 | 0 02 |
| 01/24 | 2:38P | (401) 341-2413 | NEWPORT RI | 0 50 | 0 01 |
| 01/24 | 3:04P | (401) 341-2413 | NEWPORT, RI | 0 53 | 0 01 |
| 01/24 | 4:50P | (401) 789-5305 | NARRAGNSTT RI | 1 53 | 0 04 |
| 01/24 | 5:12P | (212) 506-1748 | NEW YORK, NY | 51 90 | 2 08 |
| 01/25 | 8:52A | (401) 295-3050 | NO KINGSTN RI | 2 50 | 0 06 |
| 01/25 | 12:44P | (212) 337-3900 | NEW YORK NY | 0 60 | 0 02 |
| 01/25 | 12:45P | (212) 337-3900 | NEW YORK NY | 24 30 | 0 97 |
| 01/25 | 1:10P | (646) 424 2615 | NEW YORK NY | 1 20 | 0 05 |
| 01/25 | 2:01P | (617) 342-7199 | BOSTON MA | 0 70 | 0 03 |
| 01/25 | 5:00P | (508) 946-1115 | MIDDLEBORO MA | 0 90 | 0 04 |
| 01/25 | 5:22P | (781) 467-0044 | DEDHAM MA | 0 70 | 0.03 |
| 01/25 | 5:23P | (617) 571-3550 | BOSTON, MA | 2 30 | 0 09 |
| 01/25 | 5:41P | (401) 295-3050 | NO KINGSTN RI | 0 67 | 0 02 |
| 01/26 | 8:34A | (617) 342 7199 | BOSTON MA | 0 40 | 0 02 |
| 01/26 | 10:11A | (917) 667-3628 | NEWYORKZN1 NY | 1 30 | 0 05 |
| 01/26 | 10:46A | (401) 207 3768 | NARRAGNSTT, RI | 15 03 | 0 38 |
| 01/26 | 11:06A | (401) 769 4100 | WOONSOCKET RI | 0 95 | 0 02 |
| 01/26 | 11:08A | (401) 636-4288 | WOONSOCKET RI | 0 50 | 0 01 |
| 01/26 | 11:09A | (617) 636-4288 | BOSTON, MA | 0 80 | 0.03 |
| 01/26 | 11:30A | (212) 320-8058 | NEW YORK, NY | 0 90 | 0 04 |
| 01/26 | 2:30P | (508) 222-1212 | ATTLEBORO, MA | 2 70 | 0 11 |
| 01/26 | 3:33P | (781) 467-0044 | DEDHAM, MA | 2 20 | 0 09 |
| 01/26 | 3:54P | (603) 625-6464 | MANCHESTER NH | 6 10 | 0 24 |
| 01/29 | 1:19P | (617) 342-7199 | BOSTON, MA | 0 50 | 0 02 |
| 01/29 | 1:20P | (617) 342-7181 | BOSTON MA | 3 80 | 0 15 |
| 01/29 | 1:23P | (617) 342-7199 | BOSTON MA | 0 60 | 0 02 |
| 01/29 | 1:24P | (617) 342-7199 | BOSTON MA | 1 90 | 0 08 |
| 01/29 | 1:27P | (617) 342-7199 | BOSTON MA | 0 40 | 0 02 |
| 01/29 | 1:28P | (617) 342-7181 | BOSTON, MA | 1 80 | 0 07 |
| 01/29 | 3:05P | (401) 295 3050 | NO KINGSTN RI | 1.80 | 0 05 |
| 01/29 | 3:22P | (864) 552-9990 | GREENVILLE SC | 2 60 | 0.10 |
| 01/29 | 5:20P | (864) 552 9990 | GREENVILLE SC | 1 40 | 0 06 |
| 01/29 | 5:39P | (401) 295-3050 | NO KINGSTN RI | 1.08 | 0 03 |
| 01/30 | 8:59A | (401) 295-3050 | NO KINGSTN RI | 0 52 | 0 01 |
| 01/30 | 9:26A | (864) 552 9990 | GREENVILLE SC | 8 60 | 0 34 |
| 01/30 | 9:35A | (508) 400 6737 | HOPKINTON, MA | 11 90 | 0 48 |
| 01/30 | 9:49A | (864) 552-9990 | GREENVILLE SC | 9 00 | 0 36 |
| 01/30 | 9:59A | (508) 400-6737 | HOPKINTON, MA | 3 30 | 0 13 |
| 01/30 | 10:35A | (864) 552 9990 | GREENVILLE SC | 4 50 | 0 18 |

one COMMUNICATIONS℠

TAMULEVIZ, HULTQUISTAND BIANCHI
144 Westminster St 3rd Flr
Providence RI 02903
Main Account#: 2090049
Billing Period: 02/17/2007 - 03/19/2007

**Call Detail for TAMULEVIZ, HULTQUISTAND BIANCHI, 144 Westminster St 3rd Flr, Providence RI 02903 ( Acct# 2090049)**

**Outbound**

**For (401) 490-2936**

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 10/02 | 11:42A | (401) 667-0583 | NO KINGSTN RI | 7 85 | 0 20 |
| 10/02 | 12:07P | (401) 667-0583 | NO KINGSTN, RI | 1 65 | 0 04 |
| 10/02 | 12:38P | (508) 822-1251 | TAUNTON, MA | 0 70 | 0 03 |
| 10/02 | 2:58P | (212) 772-9305 | NEW YORK, NY | 1 00 | 0 04 |
| 10/02 | 3:45P | (617) 332-9667 | NEWTON MA | 0 70 | 0 03 |
| 10/02 | 3:47P | (617) 726-3850 | BOSTON MA | 1 60 | 0 06 |
| 10/02 | 4:51P | (617) 636-5616 | BOSTON MA | 0 40 | 0 02 |
| 10/02 | 4:52P | (617) 636-6363 | BOSTON MA | 1.00 | 0 04 |
| 10/02 | 5:14P | (781) 467-0044 | DEDHAM, MA | 3.70 | 0 15 |
| 10/02 | 5:21P | (401) 295-3050 | NO KINGSTN RI | 0 90 | 0 02 |
| 10/02 | 5:22P | (617) 636-6363 | BOSTON MA | 0 50 | 0 02 |
| 10/02 | 5:26P | (508) 946-1116 | MIDDLEBORO, MA | 7 10 | 0 28 |
| 10/03 | 10:24A | (401) 295-3050 | NO KINGSTN RI | 0 50 | 0 01 |
| 10/03 | 10:56A | (617) 636-5616 | BOSTON MA | 0 40 | 0 02 |
| 10/03 | 10:56A | (617) 636-6363 | BOSTON MA | 2 70 | 0 11 |
| 10/03 | 11:50A | (203) 688-2291 | NEW HAVEN CT | 0 40 | 0 02 |
| 10/03 | 11:53A | (203) 688-4242 | NEW HAVEN CT | 3 80 | 0 15 |
| 10/03 | 12:09P | (508) 678-2791 | FALL RIVER MA | 0 90 | 0 04 |
| 10/03 | 12:26P | (401) 295-3050 | NO KINGSTN, RI | 3 20 | 0 08 |
| 10/03 | 3:42P | (860) 670-1901 | HARTFORD CT | 0 80 | 0 03 |
| 10/03 | 4 00P | (203) 688-2231 | NEW HAVEN CT | 2 60 | 0 10 |
| 10/03 | 4:14P | (781) 593-7400 | LYNN, MA | 20 20 | 0 81 |
| 10/04 | 8:59A | (401) 295-3050 | NO KINGSTN RI | 3 90 | 0 10 |
| 10/04 | 9:31A | (617) 696-8900 | MILTON, MA | 1 40 | 0 06 |
| 10/04 | 10:09A | (401) 341 2413 | NEWPORT, RI | 0 73 | 0 02 |
| 10/04 | 11:43A | (860) 670-1901 | HARTFORD, CT | 4 10 | 0 16 |
| 10/04 | 2:20P | (401) 341-2413 | NEWPORT RI | 2 00 | 0 05 |
| 10/05 | 2:55P | (508) 463-5514 | ATTLEBORO MA | 5 20 | 0 21 |
| 10/05 | 4 12P | (401) 294-6042 | NO KINGSTN RI | 1 18 | 0 03 |
| 10/06 | 10:28A | (508) 463 5514 | ATTLEBORO, MA | 1 20 | 0 05 |
| 10/06 | 11:04A | (508) 747-5277 | PLYMOUTH, MA | 2 10 | 0 08 |
| 10/10 | 11:44A | (401) 874-4606 | NARRAGNSTT RI | 0 50 | 0 01 |
| 10/10 | 1:48P | (401) 341 2413 | NEWPORT RI | 3 07 | 0 08 |
| 10/10 | 2:00P | (774) 836-5031 | OSTERVILLE MA | 0 70 | 0 03 |
| 10/10 | 5:37P | (508) 839-8834 | GRAFTON, MA | 0 80 | 0 03 |
| 10/10 | 5:39P | (401) 782-6421 | NARRAGNSTT RI | 0 77 | 0 02 |
| 10/11 | 10:50A | (774) 836-5031 | OSTERVILLE, MA | 0 50 | 0 02 |
| 10/11 | 10:53A | (212) 506-1748 | NEW YORK, NY | 22 60 | 0 90 |
| 10/11 | 2:54P | (617) 332-9667 | NEWTON MA | 1 30 | 0 05 |
| 10/11 | 4:06P | (617) 636 5616 | BOSTON MA | 0 40 | 0 02 |
| 10/11 | 4:08P | (617) 636-8298 | BOSTON MA | 0 20 | 0 01 |
| 10/11 | 4:10P | (617) 437-2809 | BOSTON MA | 0 90 | 0 04 |
| 10/12 | 2:15P | (617) 437-2809 | BOSTON, MA | 0 30 | 0 01 |
| 10/12 | 2:26P | (864) 223-9334 | GREENWOOD SC | 7 00 | 0 28 |
| 10/12 | 3:59P | (617) 636-8298 | BOSTON, MA | 0 70 | 0 03 |
| 10/12 | 4:36P | (508) 463-5514 | ATTLEBORO, MA | 1 20 | 0 05 |
| 10/12 | 5:19P | (508) 698 9575 | FOXBORO, MA | 0 40 | 0 02 |
| 10/13 | 4:33P | (617) 332-9667 | NEWTON, MA | 2 10 | 0 08 |
| 10/16 | 9:42A | (508) 822-1251 | TAUNTON, MA | 0 80 | 0 03 |
| 10/16 | 11:23A | (508) 226-2703 | ATTLEBORO MA | 0 50 | 0 02 |
| 10/16 | 11:24A | (508) 463 5514 | ATTLEBORO MA | 11 80 | 0 47 |
| 10/16 | 2:30P | (215) 413-2759 | PHILA, PA | 9 10 | 0 36 |
| 10/16 | 2:42P | (508) 822-1251 | TAUNTON, MA | 1 10 | 0 04 |
| 10/16 | 2:48P | (617) 261-0080 | BOSTON, MA | 1 60 | 0 06 |
| 10/16 | 4:26P | (617) 332-9667 | NEWTON MA | 1.00 | 0 04 |
| 10/16 | 4:48P | (617) 636-5616 | BOSTON, MA | 3 10 | 0 12 |
| 10/17 | 11:30A | (508) 226-0361 | ATTLEBORO, MA | 0 40 | 0 02 |
| 10/17 | 12:02P | (508) 695 7131 | NO ATTLEBO MA | 2 80 | 0 11 |
| 10/17 | 12:07P | (617) 332-9667 | NEWTON MA | 0 90 | 0 04 |
| 10/17 | 1:02P | (617) 261-0080 | BOSTON, MA | 1 10 | 0 04 |
| 10/17 | 2:23P | (248) 443-4800 | SOUTHFIELD MI | 0 90 | 0 04 |
| 10/17 | 2:24P | (248) 443 4800 | SOUTHFIELD, MI | 6 20 | 0 25 |
| 10/17 | 4:05P | (617) 636-5686 | BOSTON, MA | 0 50 | 0 02 |
| 10/17 | 4:18P | (212) 241-6450 | NEW YORK NY | 0 30 | 0 01 |
| 10/17 | 4:19P | (212) 241-6426 | NEW YORK, NY | 0 90 | 0 04 |
| 10/17 | 4:48P | (781) 467-0044 | DEDHAM MA | 0 60 | 0 02 |
| 10/17 | 5:03P | (508) 822-1251 | TAUNTON MA | 1.30 | 0 05 |
| 10/17 | 5:08P | (914) 834-1110 | LARCHMONT NY | 0 20 | 0 01 |
| 10/17 | 5:10P | (617) 437-2809 | BOSTON MA | 1 30 | 0 05 |
| 10/18 | 3:18P | (617) 261-0080 | BOSTON, MA | 1 10 | 0 04 |
| 10/18 | 5:18P | (617) 495-5100 | CAMBRIDGE MA | 1 30 | 0 05 |

**For (401) 490-2936 (continued)**

| Date | Time | Call To | Place Called | Minutes | Amount |
|---|---|---|---|---|---|
| 10/19 | 11:41A | (617) 495-5100 | CAMBRIDGE MA | 2 20 | 0 09 |
| 10/19 | 4:06P | (508) 677-4900 | FALL RIVER MA | 0 60 | 0 02 |
| 10/19 | 4:46P | (508) 677-0097 | FALL RIVER, MA | 12 60 | 0 50 |
| 10/20 | 11:04A | (617) 636 5686 | BOSTON, MA | 3 20 | 0 13 |
| 10/20 | 11:09A | (617) 495-5100 | CAMBRIDGE MA | 1 00 | 0 04 |
| 10/20 | 3:54P | (617) 422-5300 | BOSTON, MA | 1 70 | 0 07 |
| 10/20 | 4:38P | (781) 835-4183 | STONEHAM, MA | 0 50 | 0 02 |
| 10/20 | 4:39P | (508) 881-1900 | FRAMINGHAM MA | 2 00 | 0 08 |
| 10/20 | 4:43P | (781) 467-0044 | DEDHAM MA | 4 60 | 0 18 |
| 10/20 | 5:26P | (508) 463-5514 | ATTLEBORO MA | 6 50 | 0 26 |
| 10/23 | 11:14A | (781) 467-0044 | DEDHAM, MA | 6 80 | 0 27 |
| 10/23 | 12:28P | (774) 836-5031 | OSTERVILLE MA | 0 90 | 0 04 |
| 10/23 | 12:30P | (774) 836-5031 | OSTERVILLE MA | 0 40 | 0 02 |
| 10/23 | 5 01P | (617) 422 5300 | BOSTON, MA | 2 70 | 0 11 |
| 10/24 | 11:26A | (781) 871-4455 | ROCKLAND, MA | 2 80 | 0 11 |
| 10/24 | 12:57P | (508) 463-5514 | ATTLEBORO MA | 1 30 | 0 05 |
| 10/24 | 4:54P | (617) 748 3182 | BOSTON, MA | 3 20 | 0 13 |
| 10/25 | 5.06P | (508) 543-1110 | FOXBORO MA | 0 20 | 0 01 |
| 10/25 | 5:07P | (508) 543-1110 | FOXBORO MA | 0 30 | 0 01 |
| 10/25 | 5:08P | (508) 543 3210 | FOXBORO, MA | 2 70 | 0 11 |
| 10/26 | 9:10A | (508) 226-4456 | ATTLEBORO MA | 1 00 | 0 04 |
| 10/26 | 11:05A | (571) 228-9941 | ARLINGTON, VA | 4 20 | 0 17 |
| 10/26 | 11:54A | (781) 467-0044 | DEDHAM, MA | 1 60 | 0 06 |
| 10/26 | 11:55A | (508) 946-1116 | MIDDLEBORO MA | 1 10 | 0 04 |
| 10/26 | 1:12P | (863) 214-1557 | SEBRING, FL | 0 30 | 0 01 |
| 10/26 | 2:01P | (508) 222-5955 | ATTLEBORO MA | 0 40 | 0 02 |
| 10/26 | 4:00P | (508) 222-5955 | ATTLEBORO, MA | 0 20 | 0 01 |
| 10/27 | 11:43A | (508) 543 3210 | FOXBORO, MA | 5 40 | 0 22 |
| 10/27 | 2.24P | (508) 881-1900 | FRAMINGHAM MA | 0 50 | 0 02 |
| 10/27 | 2:55P | (781) 593-7400 | LYNN, MA | 28 20 | 1.13 |
| 10/27 | 5:09P | (312) 261-4852 | CHICAGO IL | 6 40 | 0 26 |
| 10/31 | 9.40A | (781) 835-4183 | STONEHAM MA | 2 20 | 0 09 |
| 11/01 | 12:23P | (212) 363-3200 | NEW YORK NY | 4 60 | 0 18 |
| 11/01 | 3:53P | (617) 293-6580 | BOSTON, MA | 0 20 | 0 01 |
| 11/02 | 4:33P | (508) 674-4881 | FALL RIVER MA | 10 70 | 0 43 |
| 11/03 | 1:55P | (508) 677-0097 | FALL RIVER, MA | 0 80 | 0 03 |
| 11/03 | 1:57P | (617) 679-1221 | CAMBRIDGE MA | 21 00 | 0 84 |
| 11/03 | 3:18P | (781) 467-0044 | DEDHAM MA | 1 70 | 0 07 |
| 11/06 | 11:10A | (508) 463 5514 | ATTLEBORO MA | 0 70 | 0 03 |
| 11/06 | 5:04P | (508) 463-5514 | ATTLEBORO MA | 0 80 | 0 03 |
| 11/06 | 5.05P | (508) 226-2703 | ATTLEBORO MA | 1 10 | 0 04 |
| 11/07 | 11:18A | (508) 376-1099 | MILLIS, MA | 2 00 | 0 08 |
| 11/07 | 1:04P | (508) 463 5514 | ATTLEBORO MA | 0 70 | 0 03 |
| 11/08 | 10:35A | (508) 463-5514 | ATTLEBORO MA | 3 60 | 0 14 |
| 11/09 | 9:02A | (863) 214-1557 | SEBRING FL | 0 40 | 0 02 |
| 11/09 | 9:20A | (863) 214-1557 | SEBRING, FL | 3 30 | 0 13 |
| 11/09 | 3:53P | (212) 332-7654 | NEW YORK NY | 1 80 | 0 07 |
| 11/09 | 4:02P | (212) 698 8530 | NEW YORK NY | 0 80 | 0 03 |
| 11/09 | 5:07P | (781) 831-8681 | KINGSTON, MA | 6 40 | 0 26 |
| 11/10 | 5:06P | (508) 226-0361 | ATTLEBORO MA | 0 60 | 0 02 |
| 11/14 | 10:48A | (978) 740-2166 | SALEM, MA | 8 30 | 0 33 |
| 11/14 | 11:08A | (617) 437-2809 | BOSTON, MA | 1 10 | 0 04 |
| 11/14 | 1:51P | (508) 222-7422 | ATTLEBORO MA | 0 20 | 0 01 |
| 11/14 | 4:04P | (617) 495-5100 | CAMBRIDGE MA | 4 40 | 0.18 |
| 11/15 | 9.46A | (508) 677-4900 | FALL RIVER MA | 0 50 | 0 02 |
| 11/15 | 11:09A | (312) 261-4852 | CHICAGO, IL | 2 50 | 0 10 |
| 11/15 | 2.44P | (781) 340-3639 | WEYMOUTH MA | 0 10 | 0 01 |
| 11/15 | 2:45P | (781) 340-8801 | WEYMOUTH, MA | 1 10 | 0 04 |
| 11/15 | 4:20P | (617) 261-0080 | BOSTON, MA | 0 90 | 0 04 |
| 11/16 | 11:27A | (781) 831-8681 | KINGSTON MA | 0 90 | 0 04 |
| 11/16 | 1:19P | (781) 894-0944 | WALTHAM MA | 4 30 | 0 17 |
| 11/16 | 4:36P | (617) 951-7535 | BOSTON MA | 0 60 | 0 02 |
| 11/17 | 11:33A | (781) 784-8276 | SHARON MA | 0 10 | 0 01 |
| 11/17 | 11:33A | (781) 784-5756 | SHARON, MA | 1 60 | 0 06 |
| 11/17 | 12:21P | (508) 698-9575 | FOXBORO MA | 25 50 | 1 02 |
| 11/17 | 12:55P | (617) 921-9922 | BOSTON MA | 0 40 | 0 02 |
| 11/20 | 9:11A | (781) 467-0044 | DEDHAM, MA | 0 60 | 0 02 |
| 11/21 | 9:09A | (508) 677-4900 | FALL RIVER MA | 2 70 | 0 11 |
| 11/21 | 9:26A | (781) 467-0044 | DEDHAM, MA | 0 70 | 0 03 |
| 11/21 | 9:38A | (781) 593-7400 | LYNN MA | 9 70 | 0 39 |
| 11/21 | 10:33A | (215) 701-3600 | PHILA PA | 13 30 | 0 53 |
| 11/21 | 11:05A | (508) 463-5514 | ATTLEBORO MA | 2 50 | 0 10 |

COMMUNICATIONS℠

TAMULEVIZ, HULTQUISTAND BIANCHI
144 Westminster St 3rd Flr
Providence RI 02903
Main Account#: 2090049
Billing Period: 02/17/2007 - 03/19/2007

| | |
|---|---|
| Total New Charges | 495 01 |

one COMMUNICATIONS

TAMULEVIZ, HULTQUISTAND BIANCHI
144 Westminster St 3rd Flr
Providence RI 02903
Main Account#: 2090049
Billing Period: 02/17/2007 - 03/19/2007

## Account Summary Information

Account Balance

| | |
|---|---|
| Previous Balance | 1064 16 |
| Payment Received 02/15/2007 Thank You | 371 58 CR |
| Payment Received 01/24/2007 Thank You | 692.58 CR |
| Balance Forward | 0 00 |

Location Summary

| | |
|---|---|
| New Charges for 144 Westminster St 3rd Flr, Providence RI 02903 (Acct# 2090049) | 495 01 |
| Total Due | $495.01 |

## Location Detail Information

**TAMULEVIZ, HULTQUISTAND BIANCHI, 144 Westminster St 3rd Flr, Providence RI 02903 (Acct# 2090049)**

| Services | Quantity | From | To | Unit Price | Amount |
|---|---|---|---|---|---|
| **Internet Services** | | | | | |
| RealBusiness 1.5Mb/512Kb DSL | 1 | 02/17/2007 | 03/16/2007 | 59.95 | 59.95 |
| **Total Internet Services** | | | | | 59 95 |
| **Local Services** | | | | | |
| Basic Business Line Measured | 9 | 02/17/2007 | 03/16/2007 | 9.95 | 89.55 |
| Call Forward Variable | 1 | 02/17/2007 | 03/16/2007 | 6.00 | 6.00 |
| Number Port Charge | 9 | 02/17/2007 | 03/16/2007 | 0.23 | 2.07 |
| **Total Local Services** | | | | | 97 62 |
| Total Services | | | | | 157 57 |

| Local Usage | Calls | Minutes | Amount |
|---|---|---|---|
| Local Usage | 702 | 1609.4 | 41.42 |
| Directory Assistance | 12 | 13.6 | 15.00 |
| Total Local Usage | 714 | 1623 0 | 56 42 |

| Conversent Long Distance | Calls | Minutes | Amount |
|---|---|---|---|
| Long Distance | 569 | 2283.0 | 97.94 |
| Toll | 60 | 130.5 | 3.21 |
| **Total Long Distance Usage** | 629 | 2413 5 | 101 15 |

| | Quantity | From | To | Unit Rate | Amount |
|---|---|---|---|---|---|
| PILD Multi Line, Trunk, NFX T | 9 | 02/17/2007 | 03/16/2007 | 3.50 | 31.50 |
| **Total PILD** | | | | | 31 50 |
| Total Conversent Long Distance | | | | | 132 65 |

| **Taxes & Fees** | Quantity | From | To | Unit Rate | Amount |
|---|---|---|---|---|---|
| Federal Tax | | | | | 8.08 |
| Fed Universal Service Fund | | | | | 19 84 |
| State Tax | | | | | 45.88 |
| 911 Surcharge | | | | | 1.00 |
| Schools and Library Fund | | | | | 0.26 |
| **Total Taxes & Fees** | | | | | 75 06 |

| **Other Charges & Credits** | Quantity | From | To | Unit Rate | Amount |
|---|---|---|---|---|---|
| End User Common Line Chg | 9 | 02/17/2007 | 03/16/2007 | 8.08 | 72.72 |
| State Tax on Federal USF | 1 | 02/16/2007 | 02/16/2007 | 0.59 | 0.59 |
| **Total Other Charges & Credits** | | | | | 73 31 |

# HOW TO READ YOUR MONTHLY STATEMENT

The following definitions are for informational purposes only. The specific terms and conditions for the services you have subscribed to are set forth in the Telecommunications Service Agreement, as well as any applicable tariffs.

**Statement Date** is the date of record. This statement only reflects charges and payments posted to your account prior to this date

**Billing Period** is the one-month period that is covered by this statement.

**Account Number** is used to identify your account. Please write this number on all checks and correspondence with the company Also please have this number available when calling our Customer Support department

**Due Date** is the date by which your payment must be posted to your account to avoid any late payment charges or disconnection of service.

**Total Due** is the total amount owed to the company as of the statement date. This amount may not reflect any payments made after the due date on your last statement

**Balance Forward** is equal to the total due on your last statement minus any payments or adjustments posted to your account prior to the statement date.

**New Charges** (basic and non-basic) reflects the new charges due for telecommunications services and usage.

**Taxes and Fees** (basic and non-basic) are the total charges for taxes, such as excise and sales taxes, as well as E911 and LNP fees, that are applicable in accordance with federal, state and local government regulations.

**Other Charges and Credits** (basic and non-basic) represent the total amount of additional charges such as installation, equipment, labor, and promotional credits that may apply.

**Adjustments** is the total of any miscellaneous credits and debits posted to your account

**Prorated Charges** (denoted by an asterisk (*) next to the line item) are the charges for a partial month of service. That is, they represent the portion of the monthly recurring charges for services that were accrued during a partial month of billing. Typically prorated charges will only appear on the first bill that includes new services or features that were added in the middle of a billing period.

**Local Service** (basic) includes the monthly charges for local voice services such as basic business lines and Centrex service (including calling features), as well as integrated voice and Internet access services.

**Local Calls** (basic) are the charges for calls carried by the company within your local calling area

**Toll Calls** (basic) are the charges for calls carried by the company that terminate outside your local calling area but within your LATA (Local Access Transport Area) LATA is a geographical area defined by the FCC within which a local telephone company may offer telecommunication services

**Long Distance Calls** (basic) are the charges for calls carried by the company originating in one LATA or state and terminating in a different LATA, state or country

**End User Common Line Charge** is a monthly flat-rated charge assessed to end users for each local exchange service line or trunk. EUCL is an interstate rate element and is not a governmental charge.

**PILD** is the Presubscribed Interstate Long Distance charge. This is a monthly recurring charge per line to customers who are presubscribed to Conversent Interstate Long Distance. The PILD charge is based on the number of telephone lines you have PILD is not a governmental charge

**Universal Service Fund** The Universal Service Fund is a monthly charge to customers to recover amounts the company must pay into a Federal program called the Universal Service Fund (USF). The USF helps provide affordable telecommunications services for low-income customers and customers in rural areas. It also provides discounts on internet access for eligible schools, libraries and rural health care providers The Universal Service Fund (USF) is assessed on all interstate calls, international calls, End User Common Line and PILD charges

**Internet Service** (non-basic) are the monthly charges for Internet services such as Dedicated Internet Access and Web Hosting

**Dedicated Service** (non-basic) are the monthly charges for dedicated private network services, such as Point-To-Point DS1 and DS3 connections

**Additional Service Charge Applied** includes, but is not limited to, calls originating from payphones (toll free and calling card), calls requiring operator assistance and calling card calls.

**Disconnection of Basic Telephone Service** (Non-Payment) will result when there is an unpaid balance for basic telephone services that is 60 days over due (terms may vary if mandated by your state utility commission)

Basic telephone service will not be disconnected for non-payment of non-basic services, such as directory listings, private [data] network services, or Internet and collocation services. However, any unpaid balance may result in disconnection of these services and/or a collection action

**Finance Charge** is assessed at a rate established by state regulation and/or tariff (up to 1.5% per month) on the unpaid balance, or portion thereof, that is more than 30 days over due. Terms and conditions may vary based on state and local regulations.

For more information as well as a visual guide for understanding your bill visit

# www.onecommunications.com

Further Questions? Please call Customer Support at (800) 275-2088 Please address written correspondences to One Communications, Attention Customer Support, 2150 Holmgren Way, Green Bay, Wisconsin 54304. Please remember to include your name, company name, phone number, and One Communications account number on written correspondence.

nvd-100792

one COMMUNICATIONS™

One Communications
2150 Holmgren Way
Green Bay WI 54304

RETURN SERVICE REQUESTED

**Please Detach and Remit with Payment**

| | |
|---|---|
| Statement Date | 02/17/2007 |
| Account Number | 2090049 |
| Due Date | 03/19/2007 |
| Total Due | $495 01 |
| Amount Enclosed | $________ |

Please make check payable to One Communications

Send payment to the address below

9670006875 PRESORT 3DG P1 C32 <B3>
6875 2 AT 0.545

TAMULEVIZ, HULTQUISTAND BIANCHI
144 WESTMINSTER ST FLR 3
PROVIDENCE RI 02903-2216

ONE COMMUNICATIONS
PO BOX 981039
BOSTON, MA 02298-1039

625 20900494 070216 0000495010 6

**Earn up to a $1000 Service Credit**
One Communications is pleased to announce Referral & Rewards, our new customer referral program where you can earn up to $1000* service credit Simply submit your referrals online at www.onecommunications.com and you'll receive a 20% credit for every qualified referral that turns into a new One Communications customer.

View complete program details, rules and regulations at www.onecommunications.com

Please note: Your February invoice may include charges for local and/or long distance calls made from October 1 to December 8, 2006. Due to a software change within our billing system, certain calls were not billed in the appropriate billing period. All calls have been rated under your applicable calling plan. Should you have any further questions about these charges, please contact our Customer Service department at 800-275-2088.

one COMMUNICATIONS™

Visit our website at www.onecommunications.com

## Summary of Charges

| | |
|---|---|
| Statement Date | 02/17/2007 |
| Billing Period | 02/17/2007 - 03/19/2007 |
| Main Account Number | 2090049 |
| Main Telephone | 401-490 2934 |
| P.O Number | |

### Balance Information

| | |
|---|---|
| Balance Forward | 0 00 |
| New Charges | 346 64 |
| Taxes and Fees | 75 06 |
| Other Charges and Credits | 73.31 |
| Adjustments | 0.00 |
| **Total Amount Due** | **$495.01** |

one COMMUNICATIONS™

**Questions about your Bill?**
To speak with a Customer Care Representative, please call (800) 275-2088